# EXHIBIT "G"

Part II of II

```
1                        McCoy
2    pay, and I started to feel like I was in pain,
3    and I remember thinking like maybe I should
4    just leave this stuff and not pay for it and go
5    home, this was -- I'm starting to not feel
6    good, and then I thought, well, I would have
7    just wasted all this time, so I stayed on line.
8         Q.    How many items was it that you
9    intended to purchase?
10        A.    A few -- there were just like a few
11   items, some kitchen items.
12        Q.    What were they, if you remember?
13        A.    I remember a pot, like the kind
14   of -- like the stainless steel pot, maybe a
15   pillow, like an oversized pillow that you put
16   on the sofa, there might have been one or two
17   small items, things like that.
18        Q.    And did you end up waiting on the
19   line and ultimately making the purchase?
20        A.    I did, yes.
21        Q.    At that point, did you then leave
22   the store?
23        A.    Yes, I did.
24        Q.    When you made the purchase at the
25   register, did you discuss the incident with the
```

TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                          76

```
 1                      McCoy
 2    individual at the register?
 3         A.    I think I probably did say
 4    something like, yes, I fell upstairs and now
 5    I'm starting to really hurt.
 6         Q.    Do you recall who it was --
 7         A.    No, it was very busy, there were a
 8    lot of people and they had a number of cash
 9    register people working the cash register.
10         Q.    Do you recall that individual
11    saying anything to you in response?
12         A.    Probably oh, my God, that's
13    terrible.
14         Q.    You said "probably," I don't want
15    you to guess --
16         A.    Okay.  So, I don't recall.
17         Q.    Can you estimate how much the
18    stools weighed that were involved in your
19    incident?
20         A.    No, I can't estimate.
21         Q.    Would you describe them as heavy
22    items, light items, somewhere in the middle?
23         A.    Somewhere in the middle.
24         Q.    On your subsequent visits back to
25    the store, did you ever see those stools again
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        77

```
 1                      McCoy
 2      out on the sales floor?
 3            A.    No.
 4            Q.    On your subsequent visits to the
 5      store, did you ever observe any merchandise on
 6      the floor for sale in the area?
 7            A.    On the floor?
 8            Q.    Yes.
 9            A.    I don't recall.
10            Q.    On the day of your incident, other
11      than the stools and that red car that we talked
12      about, did you see any other items of
13      merchandise on the floor in any other area of
14      the store?
15            A.    Yes.  Downstairs, everywhere, yes,
16      they have a lot of items on the floor.
17            Q.    Did you make any complaints to
18      anyone at the store that day about the
19      existence of those items on the floor?
20            A.    No.  The existence of the other
21      items?
22            Q.    Correct.
23            A.    No.
24                 (Recess taken.)
25      BY MS. AZZARETTO:
```



```
 1                         McCoy
 2         Q.    So, after you left the HomeGoods
 3   store that day, where did you go?
 4         A.    I came home.
 5         Q.    Did you make any stops along the
 6   way?
 7         A.    I don't think so.
 8         Q.    When is the first time that you
 9   sought medical treatment following the
10   incident?
11         A.    I think it was the following day.
12         Q.    Where did you go?
13         A.    I went right around the corner,
14   they have a -- one of those Mount Sinai --
15   where you can go in and -- I forget what it's
16   called.  It's not the actual hospital, but it's
17   sort of like a clinic type thing where you can
18   go in.
19         Q.    Like an urgent care?
20         A.    I'm sorry, that's it, urgent care.
21         Q.    Did it have a name that you can
22   recall?
23         A.    It's one of the Mount Sinai urgent
24   cares.
25         Q.    Had you ever been there before?
```



```
 1                        McCoy
 2        A.    I don't think so, no, because I had
 3   recently moved to this apartment, so I wouldn't
 4   have gone there before.
 5        Q.    Okay.  And what complaints of pain
 6   did you make that day?
 7        A.    That I was having a hard time
 8   moving and I was in pain on my right side.
 9        Q.    Did you say specifically where on
10   the right side or just --
11              (Talking over each other.)
12        A.    I was showing them how I was having
13   a hard time moving.  I was trying to move my
14   body, my torso to the left and to the right and
15   my arms.  And, you know, I basically said I had
16   fallen yesterday and, you know, now I'm
17   starting to hurt.
18        Q.    When you said you were having a
19   hard time moving, was it because of pain or
20   were you physically unable to move or something
21   else?
22        A.    Both, I was physically unable to
23   move and there was pain.
24        Q.    Other than your right side, which
25   you've already mentioned, did you mention any
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        80

```
 1                    McCoy
 2    more specific places on your right side,
 3    whether it be your hips, your leg, your --
 4    anything?
 5         A.    No.  I think they -- I showed them
 6    some of the bruising that had developed.
 7         Q.    Where did you have bruising?
 8         A.    All along my right side, on my
 9    arms, on my hip area, on my thigh.
10         Q.    What, if anything, did they do for
11    you at the urgent day?
12         A.    They took X-rays.
13         Q.    Of what parts of your body?
14         A.    My ribs.
15         Q.    That's on the right side or both
16    ribs?
17         A.    I'm not sure if it was both sides.
18         Q.    Did they tell you the results of
19    that X-ray?
20         A.    One of the technicians who was
21    doing it said she thought it was a hairline
22    fracture, but that she wasn't the one to make
23    that determination, that the doctor did.  And I
24    don't remember -- I don't think the doctor said
25    anything.  She said that she would send it to
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        81

```
 1                    McCoy
 2    my primary care physician.
 3         Q.    Did the doctor ever say that you
 4    had any type of fracture based upon his
 5    examination of the X-ray?
 6         A.    Which doctor.
 7         Q.    The one at the urgent care?
 8         A.    I don't recall her telling me
 9    specifically whether it was or not, I know she
10    said that she sent the information to my
11    primary care physician, and that I should check
12    with my primary care physician.
13         Q.    Just so I'm clear, did you see both
14    the X-ray technician and a doctor as urgent
15    care or --
16         A.    Yes, yes.  The technician is the
17    one who actually did the X-rays, and then I
18    remember that I was in the room with her when
19    she was looking at them, and she showed me and
20    then she said that I -- the doctor --
21         Q.    You cut off.  Could you repeat that
22    last sentence?  We can't hear you.
23              MR. O'NEILL:  No sound.
24              (Zoom connection dropped.)
25              THE WITNESS:  Can you hear me now?
```


ESQUIRE
DEPOSITION SOLUTIONS

800.211.DEPO (3376)
EsquireSolutions.com

```
1                         McCoy
2    BY MS. AZZARETTO:
3           Q.    Now we can hear you.
4           A.    Okay.
5           Q.    Do you want me to have the last
6    question read back?
7           A.    No.  So, the technician then said
8    to me that I would have to see the doctor, and
9    the doctor would explain more.
10          Q.    And was she referring to the doctor
11   at the urgent care --
12                (Talking over each other.)
13          A.    Yes, the doctor at the urgent care.
14          Q.    Just try and let me finish my
15   sentence so that the court reporter doesn't
16   kill us.
17          A.    Okay, yes.
18          Q.    Now, when you spoke with the doctor
19   at the urgent care, did he tell you one way or
20   another whether he saw a fracture in the rib
21   area?
22          A.    It was a female -- she was a
23   female, and I don't recall whether she told me
24   or whether there was a fracture or not.  I know
25   she did say that she was sending it to my
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        83

```
 1                     McCoy
 2    primary care physician, and that's what I
 3    recall.
 4         Q.    Who was your primary care
 5    physician?
 6         A.    Dr. Debra Green.
 7         Q.    Other than what you've already told
 8    me, did they do anything else for you at the
 9    urgent care facility that day?
10         A.    No.
11         Q.    Did you make any complaints of pain
12    anywhere in your lumbar or cervical spine at
13    the urgent care that day?
14         A.    No.  I'm sure that I told them that
15    I have ankylosing spondylitis, and they might
16    have seen it in my -- because I have a lot of
17    doctors at Mount Sinai and have been treated
18    for many years at Mount Sinai, they would have
19    seen that in my --
20         Q.    I just want to know if you were
21    complaining of pain to the back or neck that
22    day at that visit, regardless of what they were
23    aware of --
24         A.    No, not in that visit.  I do
25    remember just feeling very stiff.
```



```
 1                          McCoy
 2        Q.     And where?  In your whole body?
 3        A.     In my cervical area.
 4        Q.     Okay.  So, other than what we've
 5   already discussed, they didn't do anything else
 6   for you at Urgent Care; correct?
 7        A.     Yeah, I don't recall.
 8        Q.     Okay.  Did you then, in fact, go
 9   see Dr. Green at some point following the
10   incident?
11        A.     Yes, I did because I had to go see
12   her to get a referral to go to my specialist at
13   Mount Sinai.
14        Q.     And for what reason did you need to
15   see your specialist at Mount Sinai?  Was that
16   for the spondylitis or something else?
17        A.      It was for this, it was for falling
18   and for the spondylitis.  The doctor there,
19   they have been treating me for many years, so
20   I -- Dr. Green is really, you know -- she's --
21   mostly because I have a disease that's taken
22   care of by a number of doctors, she doesn't get
23   that involved in it, so there is more an issue
24   of getting referrals or if I need a flu shot or
25   that sort of thing.
```



TERESA MCCOY
MCCOY V. TJX COMPANY

```
 1                    McCoy
 2        Q.    Where is Dr. Green's office
 3   located?
 4        A.    Park Avenue and in the 80s.
 5        Q.    How long after the urgent care
 6   facility was it that you went to see Dr. Green?
 7        A.    I think it was the next day.
 8        Q.    Did she review the X-rays that were
 9   provided by urgent care at that time?
10        A.    I don't remember if she did.
11        Q.    What, if anything, did Dr. Green do
12   for you on that initial visit other than
13   provide you with a referral to the Mount Sinai
14   doctor?
15        A.    I mean, she probably took my
16   vitals -- they took my vitals and she probably
17   did an examination, where I showed her that I
18   was having a hard time moving and that it was
19   painful.  And I think I showed her the bruising
20   and the cuts, and that probably would have been
21   it, and then she would have -- they would have
22   sent me -- given me a referral.
23        Q.    Did she take any X-rays of her own?
24        A.    No, no.
25        Q.    Okay.  She gave you a referral for
```



```
                              McCoy
 1
 2     your specialist at Mount Sinai?
 3            A.     For the -- yes, for the
 4     rheumatology department.
 5            Q.     Okay.  Was there a particular
 6     rheumatologist with whom you had a course of
 7     treatment at that time?
 8            A.     Well, I go into the clinic and so
 9     they have an attending physician, and then they
10     have rotating residents.  So, at the time, I
11     feel like at this point I've been through three
12     residents with this -- with this issue.  So, I
13     don't remember the name of the resident.  My --
14     the attending there is Dr. -- I'm sorry, I'm
15     having a senior moment, I'm blacking -- I'm
16     forgetting it, but I will remember it.  And
17     she's seen me for quite a long time.
18            Q.     We can leave a blank in the
19     transcript and you could fill it in later.
20     _____
21     BY MS. AZZARETTO:
22            Q.     So, this attending doctor at Mount
23     Sinai is someone whom you had been treating
24     with for a while before this incident; correct?
25            A.     Yes.
```



```
              1                    McCoy
              2        Q.    And is she any type of specialist
              3   or was she basically the --
              4        A.    No, she's a very -- she's a
              5   prominent rheumatologist.
              6        Q.    She is.  Okay.  And is that the
              7   individual who you went to see following this
              8   fall, when you got the referral from Mount
              9   Sinai?
             10        A.    Yes, I would have gone to see her.
             11        Q.    Now, when did you first start going
             12   to the rheumatology clinic at Mount Sinai, how
             13   long before?
             14        A.    First went to rheumatology at Mount
             15   Sinai in 2011, I think.
             16        Q.    And that was for the spondylitis;
             17   correct?
             18        A.    Yes.
             19        Q.    So, let's get into that a little
             20   bit more.
             21             When were you first diagnosed with the
             22   spondylitis?
             23        A.    As I said, it was some decades
             24   earlier.  My father had it, I did have a gene
             25   for it, which I had been -- they did some
```



```
 1                     McCoy
 2    tests, the HLA-B27 gene.  And I think in my 30s
 3    it was determined.  But it doesn't necessarily
 4    mean that you're going to get it if you have a
 5    gene, just that you -- there's maybe a
 6    predisposition.  And I -- in my 40s I started
 7    to see another rheumatologist who was
 8    affiliated with Mount Sinai, not at Mount
 9    Sinai, and he started treating me for it, for
10    the ankylosing spondylitis.  But it was -- I
11    wasn't experiencing anything major, it was just
12    something to keep an eye on.
13         Q.    Okay.  Let's stop there.
14              When you had the testing done in your
15    30s to see if you had the gene, where was that
16    done?
17         A.    It was done with a primary care
18    physician in Manhattan.
19         Q.    And what's that doctor's name?
20         A.    Dr. David Feldman.
21         Q.    When did you top treating with Dr.
22    Feldman as your primary care physician?
23         A.    Sometime in my 30s.
24         Q.    Okay.  Any particular reason you
25    stopped treating with Dr. Feldman?
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        89

```
 1                         McCoy
 2          A.    I needed to get more specialty,
 3     more, you know -- the doctors that Mount Sinai
 4     had, you know, strong -- had a good reputation.
 5          Q.    So, then approximately when you
 6     were in your 40s, you began experiencing some
 7     slight symptoms that brought you to see a
 8     rheumatologist at Mount Sinai, would that be
 9     correct?
10          A.    Yes.
11          Q.    And what were those symptoms when
12     you first began experiencing them, relating to
13     the spondylitis?
14          A.    Just stiffness in my lower -- I
15     remember that the first fusion was in my
16     sacroiliac joints, the two sacroiliac joints,
17     so just -- because I was very active and I
18     liked to stay very active and I was having some
19     pain in my lower back getting up, moving, that
20     sort of thing.
21          Q.    Now, what was the name of the
22     rheumatologist that was affiliated with Mount
23     Sinai, but not at Mount Sinai that you began to
24     see in your 40s?
25          A.    Again, I have it somewhere, but
```



```
 1                    McCoy
 2   I -- he's also on Park Avenue, but I would have
 3   to follow up with that.
 4        Q.    Okay.  Now, how long did you treat
 5   with that rheumatologist for?
 6        A.    A number of years.
 7        Q.    Would it be two years, five years,
 8   ten years?
 9        A.    I stopped in 2011, so, yes, it
10   probably would have been maybe more than five
11   years.
12        Q.    Why did you stop treating with that
13   rheumatologist?
14        A.    Because at that point I -- there
15   was a significant amount of fusion that had
16   occurred.  I was in extreme pain and I was --
17   when I spoke to a doctor there, my new primary
18   care physician, who was at Mount Sinai, Dr.
19   Doug Dieterich, he suggested that I see someone
20   in the rheumatology department, and so I
21   decided to take his advice.
22        Q.    While you were treating with the
23   doctor whose name we can't recall up until
24   2011, what treatments, if any, were given to
25   you for the spondylitis?  Is there anything
```



```
 1                       McCoy
 2   that could be done for it?
 3        A.    No, I took an anti-inflammatory
 4   medication, Celebrex.  And, you know, I was
 5   very active, I did a lot of yoga and Pilates,
 6   and he used to just tell me, "Keep doing what
 7   you're doing."  I ate very healthy, and so he
 8   was always very pleased with how I was
 9   progressing.
10        Q.    Were there any surgical procedures
11   that were recommended to you?
12        A.    No.
13        Q.    And then at some point, you began
14   seeing Dr. Doug Dieterich, can you spell that?
15        A.    D-I-E-T-E-R-I-C-H.
16        Q.    And he is at Mount Sinai?
17        A.    Yes.
18        Q.    How long did you treat with Dr.
19   Dieterich for, for the spondylitis?
20        A.    For a number of years as my primary
21   care physician, and he also treated me for GI
22   issues.
23        Q.    Now, did his treatment of the
24   spondylitis condition differ in any way from
25   the prior rheumatologist?
```



McCoy

2      A.     He didn't treat me for the

3   ankylosing spondylitis.  He was my primary care

4   physician and treated me for some related GI

5   issues.  But at that time, I was still seeing

6   the unnamed rheumatologist.

7      Q.     And then at some point in 2011 is

8   when you stopped seeing the unnamed -- right?

9      A.     Yes.

10     Q.     Okay.  So, who did you switch to at

11  that point with regard to the ankylosing

12  spondylitis?

13     A.     She's in the rheumatology

14  department, and the doctor that I initially saw

15  was Dr. Ghaw; G-H-A-W.

16     Q.     Okay.  And approximately when did

17  you start treating with Dr. Ghaw and when did

18  you stop?

19     A.     I saw her for a period of time, and

20  then she -- she did X-rays and they saw a

21  significant amount of fusion had occurred in my

22  spine, which was really shocking because I

23  didn't know how the other rheumatologist hadn't

24  seen that.

25             And she put me on a course of



```
 1                          McCoy
 2      treatment, they wanted to get me started on
 3      these TNF blocker drugs, but they did some sort
 4      of PCR test and it showed that I had once been
 5      exposed to hepatitis, which turned out to be
 6      false, actually.
 7                 So, they couldn't start me on the
 8      drugs yet, the insurance prevents it, until you
 9      do this course of action.  So, I was on another
10      drug, INF or something like that, for like five
11      or six months until they were able -- I went to
12      another specialist in Infectious Disease who
13      did the gold standard test for whether I had
14      been exposed to the hepatitis or not, and he
15      said no, so I should get off those drugs.
16                 And at that point, I decided to switch
17      rheumatologists in that department and go to
18      another one.
19           Q.    When was that, approximately?
20           A.    That was like 2012.
21           Q.    Okay.  And you began to see a
22      different rheumatologist in the same Mount
23      Sinai department; correct?
24           A.    Yes.
25           Q.    Who did you start seeing in 2012?
```



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
94

```
 1                      McCoy
 2        A.    Dr. Yousaf Ali; Y-O-U-S-A-F, A-L-I.
 3        Q.    Are you still treating with Dr.
 4   Ali?
 5        A.    No, I don't have the insurance for
 6   it.  He doesn't accept it, so that's why I'm in
 7   the clinic with his colleague.
 8        Q.    How long did you treat with Dr. Ali
 9   for?
10        A.    Until -- I think it was 2013 when
11   my insurance changed.
12        Q.    And during that time period, what
13   did Dr. Ali do for you, if anything, with
14   regard to the condition?
15        A.    He put me on a drug, one of these
16   TNF blockers called Remicade, which is an
17   infusion that you have to get every six weeks
18   at the therapeutic infusion center at Mount
19   Sinai, and it was a miracle.  Like, you know, I
20   went from not being able to move to, you know,
21   feeling like myself again.
22        Q.    Okay.  So, it definitely helped
23   with the pain related to the condition?
24        A.    Yes.
25        Q.    Okay.
```



```
                          McCoy
 1
 2      A.     It's not just the pain.   There is a
 3  limited mobility that happens because your
 4  vertebrae are fused, so you just don't have
 5  that kind flexibility and mobility, so it helps
 6  with that.
 7      Q.     So, when your insurance changed in
 8  2013, you went to see Dr. Ali -- one of Dr.
 9  Ali's colleagues in Mount Sinai; correct?
10      A.     I'm trying to -- no -- yes, I went
11  to see another one of the rheumatologists in
12  the clinic, but I went to see her at another --
13  at her outside office because that was the way
14  the insurance would approve it.
15      Q.     And who was that?
16      A.     I can't remember her name.   I can
17  fill it in at another time.
18      Q.     And how long did you treat with
19  that rheumatologist at her outside office?
20      A.     Two years, three years.
21      Q.     Okay.   During that time period,
22  what treatment, if any -- was it she?   I'm
23  sorry.
24      A.     She, yes.
25      Q.     What treatment did she do for you
```



```
 1                        McCoy
 2   during that time period?
 3        A.    She continued the course, the same
 4   course with the Remicade.
 5        Q.    And did that continue to help you?
 6        A.    Yes, it did.
 7        Q.    And approximately two years later,
 8   for what reason did you stop treating with her?
 9        A.    The -- at a certain point, the
10   Remicade ceased to work for me and -- and then
11   I was in the facility, the Coler facility and
12   we were trying to figure out another -- and I
13   was in bad shape, physically bad shape.
14        Q.    And you were admitted to that
15   rehabilitation facility in order to address
16   this condition; correct?
17        A.    I couldn't take care of myself
18   anymore, so yes.
19        Q.    And how long total were you in the
20   rehab facility?
21        A.    Three years, two and a half years.
22   I was also waiting for housing while I was in
23   there.  I had applied for housing since I have
24   lost my source of income and my housing, and so
25   I was waiting for that, as well.
```



```
 1                        McCoy
 2        Q.    During the time that you lived in a
 3   rehabilitation facility, did you have one
 4   specialist with whom you dealt with for this
 5   condition, or was it multiple people?
 6        A.    No, I started to see -- I continued
 7   to see the Mount Sinai people, but I had to go
 8   into the clinic because I had Medicaid.
 9        Q.    So, when you say you had to go to
10   the clinic, you're talking about the Mount
11   Sinai clinic?
12        A.    Yes, the rheumatology clinic.  If
13   you have Medicaid, you get to access the same
14   doctors, but as attendings with residents.
15        Q.    So, while you were living in the
16   rehab facility, you're still able to treat with
17   the Mount Sinai rheumatologist?
18        A.    Yes.
19        Q.    And which rheumatologist were you
20   treating with while you were living in the
21   rehab, do you know?
22        A.    No, that's what I'm saying, I
23   can't -- for some reason I'm having a blank
24   with her name.
25        Q.    Still the same one.  And I just
```



```
                            McCoy
 1
 2    want to bring this up to present time so I have
 3    a clear list of whom you treated with
 4    throughout the years for this condition.  So,
 5    that individual whose name you can't recall,
 6    was that still the same person that you treat
 7    with currently, or did she stop treating you at
 8    some point?
 9          A.    No, currently.  Although I haven't
10    been there in a while.
11          Q.    And why is that?
12          A.    I have had some difficulties
13    getting out of the building because of the
14    elevator.  There's a lot of elevator problems,
15    outages, and I haven't been able to make some
16    of the appointments.
17          Q.    Do you have any current
18    appointments with the rheumatologist?
19          A.    No.
20          Q.    Do you intend to make any future
21    appointments?
22          A.    I'm planning -- yes, I do intend to
23    make an appointment in the next couple of
24    weeks.  I'm planning on transferring from this
25    apartment to another apartment where the
```



```
                            McCoy
 1
 2    elevators are in better shape.
 3         Q.     When is the last time you treated
 4    with the rheumatologist from the clinic?
 5         A.     Five, six months ago.
 6         Q.     At that time, were you still
 7    getting the infusion?
 8         A.     No, the infusions, they stopped
 9    working for me, which is why we went through
10    another series of drugs, and some of them
11    worked, some of them didn't work.  They worked
12    for a short period of time, and then we
13    established that Humira worked -- worked almost
14    as well as the -- as the Remicade.  I wasn't
15    thrilled about how to take Humira because it's
16    an injection, I wasn't crazy about having to do
17    an injection in my -- for the rest of my life,
18    but -- but that's what we eventually fixed on.
19         Q.     And do you feel that's it helped
20    since you've been on the Humira?
21         A.     With my ankylosing spondylitis,
22    yes.
23         Q.     Other than the pain and the
24    stiffness that we discussed, are there any
25    other symptoms you have associated with that
```



TERESA MCCOY                                          January 18, 2022
MCCOY V. TJX COMPANY                                            100

```
 1                       McCoy
 2    ankylosing spondylitis condition that we
 3    haven't discussed already?
 4         A.    There are related GI issues as part
 5    of the larger disease.
 6         Q.    And what kind of GI issues?
 7         A.    Initially years ago, I had
 8    ulcerative colitis and I had a surgery, I had
 9    my colon taken out and they made a new one out
10    of my small intestine.  So, I get treated by a
11    gastroenterologist for that.
12              Are you not seeing me?
13         Q.    You're kind of all over the place,
14    I'm just going with it, unless anyone else has
15    an objection because we're nearing the end, so
16    -- cut in and out.
17         A.    Okay, okay.
18         Q.    We're getting there.  Okay.
19         A.    And in an earlier stage, also
20    because --
21              MR. O'NEILL:  Wait for a question,
22         please.
23              THE WITNESS:  Okay; yes.  I'm sorry.
24    BY MS. AZZARETTO:
25         Q.    Is it your claim that the
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                         101

```
 1                          McCoy
 2    ankylosing spondylitis condition that you have
 3    was worsened in any way as a result of the fall
 4    that took place at HomeGoods?
 5         A.    Absolutely.
 6         Q.    In what ways?
 7         A.    The most significant ways to treat
 8    and to help yourself with ankylosing
 9    spondylitis, in addition to taking the TNF
10    drugs, is to stay as active and move as
11    possible.
12         So, I was always -- even while I was
13    taking the Remicade and in hospital when I was
14    taking -- getting the Humira, I would do yoga,
15    I lifted weights, I was very active, very, you
16    know -- it was very important for me to stay
17    active because the more you move, the more you
18    are able to move.
19         When I fell, after the fall, because I
20    feel I have these experiences as less -- I'm
21    less mobile in that area, because of that, it
22    is hindering me from being able to be as active
23    as I need to be and have been in the past with
24    my ankylosing spondylitis.  So, it's sort of
25    like, you know, it's impacting it in that way.
```



```
 1                        McCoy
 2        Q.    And you said you're less mobile in
 3   that area, what area are you referring to?
 4        A.    It's in my -- in sort of the
 5   middle, on the right side in my torso, on the
 6   right side of my torso.  So, if I move my arm
 7   up to go -- to pick something up or down to
 8   lift something off the floor or if I were to do
 9   some sort of stretching or yoga or -- as I used
10   to do, I was a kayaker, I loved to kayak.  This
11   is just not something I can do anymore without
12   a sort of significant pain that occurs in that
13   site.
14        Q.    Have any of the doctors ever told
15   you that your ankylosing spondylitis condition
16   worsened as a result of the fall at HomeGoods?
17        A.    They -- they don't say that.  They
18   asked me is my Humira still working?  Should I
19   continue to be on the Humira?  And I tell them
20   yes, because there is no other stronger drug.
21        Q.    Now, let's talk about the rib area
22   again just briefly.  So, you indicated before
23   that the X-rays were going to be sent to your
24   primary care physician that were taken of the
25   rib that day, and the doctor didn't make any
```



```
 1                    McCoy
 2   statements to you one way or another about
 3   whether or not there was a fracture.  And I
 4   believe you said Dr. Green was your primary
 5   doctor at the time; correct?
 6        A.    Yes.
 7        Q.    Was there any further evaluation of
 8   the right rib injury at any point with Dr.
 9   Green?
10        A.    Not with Dr. Green.  With the
11   rheumatologist, they did.
12        Q.    And the rheumatologist at Mount
13   Sinai at the clinic; correct?
14        A.    Yes.
15        Q.    Did they take any of their own
16   X-rays of the right rib area at any point?
17        A.    Not of the right rib area because
18   they're all connected to Mount Sinai, but
19   they -- they did order other sets of X-rays.
20        Q.    Of what parts of your body?
21        A.    Of the -- you know what?  I'm not
22   really sure, I feel like it's been a number of
23   them, and they just send them and I go and, you
24   know, they -- they wanted a number of them
25   done.
```



McCoy

1

2      Q.    And was that right at the point

3  when Dr. Green sent a referral following the

4  incident, is that around the time when those

5  X-rays took place or some other time?

6      A.    It was around the time.  It was

7  also a little bit confusing because it was

8  right when we were hit with COVID, so it was --

9  things were locked down, there wasn't a lot of

10 moving around even to go to the hospital,

11 unless it was like an emergency.

12     Q.    Gotcha.  I understand you don't

13 remember what body parts it was that were

14 X-rayed, and again we can leave a blank in the

15 transcript for that.  But do you remember --

16     A.    I know they did my chest, my, you

17 know -- they did my chest, they did the sides,

18 they did, yeah, a few things.

19     Q.    And do you remember discussing the

20 results of those X-rays with the

21 rheumatologist?

22     A.    Yes.

23     Q.    What did they tell you?

24     A.    She said that it is very difficult

25 in these kinds of falls, fractures, that it's



```
 1                         McCoy
 2      very often that they don't show -- it doesn't
 3      show up on an X-ray.  And so, because of how I
 4      presented in terms of the inability to move,
 5      difficulty breathing, she was going to treat it
 6      as if it was a fracture, and that was how we
 7      were going to deal with it.
 8           Q.    Did she ever say she observed the
 9      fracture or just what you just told me?
10           A.    I'm pretty sure just what I just
11      told you.
12           Q.    Okay.  Now, you said she was going
13      to treat it as a fracture anyway.
14                 In what way, what did she do to treat
15      it?
16           A.    Okay --
17                 (Zoom connection dropped.)
18  BY MS. AZZARETTO:
19           Q.    Do you need the question read back?
20           A.    No.  They treated me internally, I
21      was given prescriptions for a number of
22      Lidocaine patches to -- to use.  Normally I
23      think they would probably tell somebody to take
24      some sort of ibuprofen and naproxen, but
25      because I have GI issues related to the
```



```
                        McCoy
 1
 2   ankylosing spondylitis, I really can't take
 3   those, they cause bleeding in my stomach.  So,
 4   we were limited in terms of what they could
 5   give me.  I'm not a major drug person, so, you
 6   know, it's not like narcotics, it's -- I think
 7   they -- they were hoping that the Lidocaine
 8   would help.
 9        I did the heating pad, I -- they
10   ordered a series of -- a course of physical
11   therapy, which I eventually went to.  Again,
12   because of COVID, it was hard to do these
13   things right away.
14        Q.    You were given the prescription for
15   the Lidocaine patches.
16        Where did you fill that?
17        A.    At CVS Pharmacy.
18        Q.    Which one?
19        A.    It's at 86th Street and Amsterdam
20   Avenue.
21        Q.    Now, you began a course of physical
22   therapy.
23        When did you begin the physical
24   therapy, ultimately?
25        A.    In 2021, the beginning, like either
```



```
 1                      McCoy
 2    December 2020 or January 2021, I was able to
 3    finally get appointments.
 4         Q.    Where did you go for that?
 5         A.    Mount Sinai, also.
 6         Q.    Is that in a clinic or in a
 7    hospital --
 8         A.    No, it's their physical therapy
 9    department, it's in another building.  You
10    know, up there it's like all these different
11    parts of the hospital.
12         Q.    Are you still going for that
13    physical therapy?
14         A.    No, my insurance only approved a
15    certain amount of visits.
16         Q.    When you first started going, how
17    many times per week did you go?
18         A.    I'm not sure whether it was twice a
19    week or once a week, you know, I'm not sure
20    exactly.
21         Q.    And for how long did you go one or
22    two times a week?
23         A.    I think in the end, it was
24    something like eight or nine visits I was
25    allowed.
```



```
 1                          McCoy
 2          Q.    What did the therapy consist of?
 3          A.    We did some movements to try to get
 4    me to be able to move in my right side more,
 5    where I could do things around the house where
 6    it wouldn't hurt as much.  Even -- so, he
 7    worked with me with bands, these -- and against
 8    a wall where I would move -- push myself
 9    against the wall and then using these bands,
10    and on a table doing certain movements, things
11    like that.
12          Q.    Did you feel that the therapy
13    helped with the right-sided pain at all?
14          A.    In some instances it did, in some
15    instances it flared and it made it worse, and
16    it caused me to be in a lot of pain and we
17    would have to postpone the next session.
18          Q.    The reason you stopped that therapy
19    was because the insurance stopped paying for it
20    or something else?
21          A.    Yes, they only approved a certain
22    amount of visits.
23          Q.    And have you ever been back for
24    therapy since that time?
25          A.    No, I can't afford to pay
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        109

                            McCoy
 1
 2    out-of-pocket for it.  He gave me the bands to
 3    take it home, to do -- and they printed out a
 4    number of things for me -- printouts for me to
 5    do things at home.
 6           Q.    The right-sided pain that you
 7    experienced since the fall, did you ever
 8    experience similar right-sided pain before the
 9    fall at HomeGoods?
10           A.    No.
11           Q.    Do you still experience right-sided
12    pain today?
13           A.    Yes.
14           Q.    Has it --
15           A.    Not right now, not as I'm sitting
16    here, no.
17           Q.    But I mean, in general --
18           A.    Yes.
19           Q.    -- today, do you feel that that
20    pain had increased or decreased since the date
21    of accident?
22           A.    It depends, it will depend on the
23    activity that I'm doing.  At some point,
24    depending on an activity, it can feel worse, it
25    can feel sharper.  And in other instances, it



```
 1                         McCoy
 2     may not bother me as much.
 3          Q.    Do you have any future appointments
 4     with anyone with regard to the right-sided
 5     pain?
 6          A.    I've been considering going to see
 7     a pain management specialist, and that was the
 8     last conversation that I had with the Mount
 9     Sinai resident.
10          Q.    And no current appointments as of
11     this time; correct, for that?
12          A.    No.
13          Q.    And is there any reason why that
14     hasn't been done, yet, is this something you
15     intend to do when you can or something else?
16          A.    Because elevator outages are really
17     becoming, it's hard for me to make an
18     appointment, and then not be able to keep it
19     with -- because the elevators go out for --
20     it's unpredictable, they could be out for a
21     whole day.
22          Q.    Gotcha.
23          A.    Did you lose me?
24          Q.    Yes.
25               (Brief discussion off the record.)
```



```
 1                          McCoy
 2   BY MS. AZZARETTO:
 3          Q.    Other than the doctors -- and I'm
 4   just going to go through this to try and get it
 5   done as long as you can hear me.  Can you hear
 6   me?
 7                (Zoom connection dropped.)
 8   BY MS. AZZARETTO:
 9          Q.    Other than the doctors that we've
10   already discussed, have you treated with anyone
11   since the incident at HomeGoods with regard to
12   pain in the right side?
13          A.    No.
14          Q.    Other than the doctors that we've
15   already discussed, have you treated with anyone
16   either since the accident or before the
17   accident at HomeGoods for the ankylosing
18   spondylitis, again other than the people we've
19   already discussed?
20          A.    No.
21          Q.    Do you have any future appointments
22   with any doctors as of this date?
23          A.    No.
24          Q.    You mentioned -- I'm sorry, you
25   want to finish?
```



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
112

```
 1              McCoy
 2      A.    No, no.
 3      Q.    Now, you mentioned before that you
 4  lived a very active lifestyle, and I believe
 5  you mentioned yoga.
 6           When was the last time that you
 7  performed yoga?
 8      A.    Well, yoga, per se, before the
 9  accident, I was probably living here for only a
10  week, but I might have been doing some, and
11  then while I was in the facility, I had a mat
12  and I would do things there while I was -- in
13  the year prior to my being discharged while I
14  was waiting for housing.
15      Q.    So, you were doing it in the rehab
16  facility that you were living in; correct?
17      A.    Yes.
18      Q.    And how often were you able to do
19  that yoga?
20      A.    I would do yoga and lifted weights
21  four, five times a week.
22      Q.    Have you been able to do that at
23  all since the incident at HomeGoods?
24      A.    I do more stretching and using the
25  bands, then anything that I would consider to
```



```
                              McCoy
 1
 2    be yoga that I use, where I would use DVDs or
 3    on YouTube or something like that.
 4          Q.    And is that a matter of convenience
 5    or a matter of not being able to do the yoga
 6    anymore or something else?
 7          A.    Yes, I can't do them anymore.
 8          Q.    And is that because of pain related
 9    to the accident or something else?
10          A.    It's related to pain related to the
11    accident, and because my ankylosing spondylitis
12    is where I'm somewhat more limited in terms of
13    my mobility because of the other, I'm just --
14    I'm just not as flexible.
15          Q.    And you mentioned kayaking.
16                When was the last time that you went
17    kayaking?
18          A.    2015.
19          Q.    And have you tried to go kayaking
20    since that time?
21          A.    This past summer, I went -- I tried
22    to go down -- go down on Hudson, they have a
23    boat house there, and I was just not able to
24    even maneuver myself into the kayak.
25          Q.    Okay.  What other activities did
```



```
                            McCoy
 1
 2    you used to be able to do before the incident
 3    at HomeGoods, that you can't do either as well
 4    or as much anymore?
 5         A.    Can that be activities that are
 6    more basic?
 7         Q.    Sure.
 8         A.    I have difficulty in the shower
 9    with washing my hair and like scrubbing my
10    back, I'm right-handed so that's also an issue.
11    Putting on lotions on my back, that sort of
12    thing.  In some cases, getting dressed, putting
13    things over my head, I tend to wear things that
14    are button up or zip up now.
15              And getting in and out of the bed
16    because of my bed, where it's positioned, I
17    have to do it on the right side.  So, again,
18    that -- it's a little bit trickier now.  In the
19    kitchen or cleaning the house, like scrubbing
20    the tub and things like that, it's -- I'm not
21    able to do the job that I would like to do in
22    the kitchen, lifting things.  I used to cook a
23    lot and bake, I loved cooking and baking, I
24    can't even lift my cast iron pan anymore --
25              (Talking over each other.)
```



```
 1                         McCoy
 2        Q.    I'm sorry, go ahead.
 3        A.    I'm sorry.
 4        Q.    Finish your sentence, go ahead.
 5        A.    So, now things I have them on the
 6   surfaces, on the counter surfaces so that I
 7   don't actually have to take things down off the
 8   top shelf or lift things up off the bottom
 9   shelf.  And so, that's kind of, you know,
10   contributed to a sort of feeling of things
11   being somewhat messy.  Blow drying my hair can
12   be difficult.
13            So, you know, basic hygiene things,
14   activities like in the kitchen, lifting -- like
15   on the holidays, you know, lifting something
16   out of the oven, I have to basically have
17   somebody there to help.
18            Also, I'm just not, you know -- now I
19   use the walker almost all the time, and I just
20   don't feel that I'm as independent as I was
21   able to, it's really, you know -- now if I want
22   to go somewhere, I think to myself like can
23   somebody go with me or what's the situation
24   going to be there?
25            And it really has made me feel a lot
```



TERESA MCCOY                                           January 18, 2022
MCCOY V. TJX COMPANY                                                116

```
 1                         McCoy
 2    older.  You know, when I moved here from the
 3    facility, I was really thinking like, oh, I'm
 4    going to get back to my old life again, the
 5    drug Humira is working and, you know, I will be
 6    able to jump back into my life, and it really
 7    just hasn't happened.
 8           Q.    And what specifically is it that's
 9    preventing you from doing that at this stage,
10    is it pain, is it stiffness, is it something
11    else?
12           A.    There is pain when I move, yes.
13    There is pain and there is increased stiffness
14    from the ankylosing spondylitis, because I'm
15    not able to keep as active as I should.  It's
16    sort of like one hand is washing the other.
17           Q.    And the pain, where are you
18    experiencing the pain, currently?
19           A.    So, if I move to the right, like if
20    I move my arm up to lift something up or move
21    my right arm down to lift something, I
22    basically am feeling it -- it's about two
23    inches below my armpit and it can -- the pain
24    can radiate out from there, so it can go toward
25    the front, toward the back, and it's based on
```



```
 1                        McCoy
 2      sort of how I'm moving.
 3             Q.    And that's something you didn't
 4      experience before the fall at HomeGoods?
 5             A.    That's right.
 6             Q.    Okay.  Other than what you've
 7      already told me, any other activities that you
 8      can't do as well or at all anymore since the
 9      accident at HomeGoods, anything else?
10             A.    I'm sure there are lots of things,
11      you know, I -- I like to decorate, move things
12      around the house, you know, I used to always
13      like move my furniture.  I mean, there's a lot
14      of those sorts of things.  I also feel that as
15      a result, I haven't involved myself in any kind
16      of interpersonal relationship, you know, a
17      relationship where I might have with a man.  I
18      had hope to be able to join the garden, I like
19      to garden, there's a local community garden,
20      but I just don't feel that I'm up to that
21      anymore either.
22             Q.    Have you had to hire anyone to help
23      you out around the house with the tasks that
24      you can't perform?
25             A.    I haven't had to hire anybody
```



```
                            McCoy
 1
 2   because I don't have the money to hire
 3   somebody.  I do have friends who have helped me
 4   out.  I have a friend of mine who's actually a
 5   hairdresser regularly comes and washes my hair
 6   for me, just because it's so difficult for me
 7   to do.  And neighbors have come in and helped
 8   one thing or the other.  As it is, I'm starting
 9   to think I have -- for this move that I'm going
10   to be making very soon, I have to consider how
11   that's going to happen, as well.
12        Q.    What's the address of where you
13   were going to be moving to, do you know?
14        A.    I'm not exactly sure, but it's
15   right around the corner.
16        Q.    Your stay in the rehabilitation
17   center, was that paid for by Medicaid?
18        A.    Yes.
19        Q.    Do you have any outstanding
20   balances or liens with regard to that stay that
21   you're aware of?
22        A.    No.
23        Q.    How about your treatment at the
24   Mount Sinai clinic, to your knowledge, was all
25   of that covered by Medicaid?
```



```
                              McCoy
 1
 2        A.     Yes, it's covered by Medicaid and I
 3   believe that there is some kind of a lien.
 4        Q.     Okay.  And as you sit here today,
 5   are you aware of the details or specifics with
 6   regard to that lien?  How much --
 7        A.     I'm not aware.  Mr. O'Neill might
 8   be aware of it.
 9        Q.     Okay.  I'm going to list a couple
10   of doctors that were referenced somewhere in
11   your records and ask if you recognize who they
12   are.  If not, just tell me, I don't want you to
13   guess about anyone; okay?
14           First one is Leslie Kerr; K-E-R-R?
15        A.     Okay.  So, that's the doctor.  The
16   unnamed rheumatologist, Dr. Kerr.
17        Q.     Okay.  Eleni Maloutas;
18   M-A-L-O-U-T-A-S?
19        A.     She might have been a resident in
20   the Mount Sinai clinic, I'm not --
21           (Talking over each other.)
22        Q.     I don't want you to guess.  Only if
23   you remember.
24        A.     Yeah, I'm not familiar.
25        Q.     Robert Patrick Hirten; H-I-R-T-E-N?
```



```
 1                        McCoy
 2        A.     Dr. Hirten I believe is a physician
 3   at Mount Sinai.  I don't believe that I saw him
 4   with regards to this treatment.  I think I have
 5   seen him in the past when I was in the
 6   emergency room at some point when I was in the
 7   facility.
 8        Q.     For what condition?
 9        A.     For the loss of blood, so I had to
10   have a number of transfusions.
11        Q.     Are you anemic?
12        A.     Yes, it's part of the GI condition
13   related to ankylosing spondylitis, when the
14   drugs -- when we were in-between treatments for
15   my disease, I was bleeding significantly and
16   that's what happens.  I have to have regular
17   infusions.
18        Q.     When was the last time you had any
19   of those blood infusions?
20        A.     It's been a while because the
21   Humira has been helping with that.  So, it's
22   been over a year.
23        Q.     Okay.  What symptoms, if any, did
24   you experience as a result of that blood
25   condition?  Did you experience lightheadedness,
```



```
 1                    McCoy
 2  dizziness, anything like that?
 3      A.    No.  You feel fatigue, you know,
 4  not lightheadedness, but you feel like
 5  everything is kind of an exertion.
 6      Q.    Were you feeling in any way
 7  fatigued on the day of the accident at
 8  HomeGoods?
 9      A.    No, not at all.
10      Q.    Were you feeling any type of
11  dizziness or anything like that on the day of
12  the accident.
13      A.    No.
14      Q.    Ruben, and I'm just going to spell
15  this, M-Y-L-V-A-G-A-N-A?
16      A.    I don't know who that is.
17      Q.    Okay.  Christopher Gidicsin;
18  G-I-D-I-C-S-I-N?
19      A.    I don't know who that is.
20      Q.    Carrie Ernst; E-R-N-S-T?
21      A.    I don't know who that is.
22      Q.    Gina Sam; S-A-M?
23      A.    I don't know who that is.
24      Q.    Ruby Greywood?
25      A.    I don't know who that is.
```



| | McCoy |
|---|---|
| 1 | |
| 2 | Q.     Heidi Guzman? |
| 3 | A.     I don't know who that is. |
| 4 | Q.     Charles Snyder; S-N-Y-D-E-R? |
| 5 | A.     I don't know who that is. |
| 6 | Q.     And last one is Carolyn Cromwell; |
| 7 | C-R-O-M-W-E-L-L? |
| 8 | A.     Yes, Dr. Cromwell is my |
| 9 | hematologist at Mount Sinai. |
| 10 | Q.     Is that the one that you got the |
| 11 | blood transfusions from? |
| 12 | A.     Yes, I did blood transfusions from |
| 13 | her and also iron infusions. |
| 14 | Q.     Do you have some sort of iron |
| 15 | deficiency, as well? |
| 16 | A.     Well, it's related to the GI issue |
| 17 | because I had my colon taken out.  I don't |
| 18 | absorb iron in the way that other people do. |
| 19 | So, yeah, there's always sort of low level of |
| 20 | iron.  And because when -- yes, so basically I |
| 21 | do, I have an iron deficiency. |
| 22 | Q.     Have you ever had any prior |
| 23 | surgical procedures to either your neck or your |
| 24 | back before the incident at HomeGoods? |
| 25 | A.     No. |



```
                            McCoy
```

1                          McCoy

2        Q.    You mentioned before that you take

3    medication for depression and anxiety, I

4    believe.

5        Are you claiming that you have

6    experienced any depression or anxiety as a

7    result of the fall at the HomeGoods store?

8        A.    I -- well, I was treating for it

9    prior to the fall at the HomeGoods store.  And

10   yes, I would say that it has exacerbated the

11   underlying condition.

12       Q.    Do you treat with a psychologist or

13   a psychologist or both for that condition?

14       A.    I see a therapist and a nurse

15   practitioner for the medication.

16       Q.    Who is the therapist?

17       A.    Her name is Nicole Ryan -- no,

18   sorry.  Nicole Maruna at Ryan Health.  That's

19   just recently prior to that, I was seeing -- I

20   was in a clinic at Beth Israel, and then a

21   clinic at St. Luke's.

22       Q.    I'm sorry, you said Nicole, what

23   was the last name, Maruna?

24       A.    I think her last name is Maruna.

25       Q.    And where does she work out of?



```
 1                       McCoy
 2   Where is her office?
 3        A.    Yeah, it's a facility -- a health
 4   facility in the neighborhood, it's called Ryan
 5   Health.
 6        Q.    R-Y-A-N?
 7        A.    Yes.
 8        Q.    Okay.  So, we have Ryan Health, we
 9   have the clinic at Beth Israel and the clinic
10   at St. Luke's.
11              Anywhere else where you treated for
12   the anxiety and depression?
13        A.    No.  When I was discharged from the
14   facility, I -- that's where I went right away,
15   the clinic at -- the mental health outpatient
16   clinic at St. Luke's.
17        Q.    Do you have any current
18   appointments with your therapists?
19        A.    Yes, I have one tomorrow.
20        Q.    And you feel that the depression
21   has gotten worse since the fall?
22        A.    It's just the sense that I -- my
23   options are just not as -- as not what I
24   thought they would be, that I feel a lot more
25   limited and I feel older as a result.  I don't
```



```
 1                        McCoy
 2    know that I've necessarily been speaking with
 3    her about that, because she's relatively new
 4    and she's been helping me with this transfer,
 5    this apartment transfer.  So, we pretty much
 6    focus on that.
 7          Q.      Were you ever diagnosed with
 8    cataracts?
 9          A.      Yes.
10          Q.      When was that?
11          A.      In like maybe 2010, that was also
12    related to the ankylosing spondylitis because I
13    had to use the steroid drops, and they
14    contributed to, I think, the early cataracts,
15    but I had surgery.
16          Q.      When did you have the cataract
17    surgery?
18          A.      While I was in the facility, I
19    think it was in maybe 2017, 2018.
20          Q.      Did you have any difficulty seeing
21    as a result of the cataracts?
22          A.      Before -- when I had the cataracts?
23          Q.      Yes.
24          A.      Yes.  You know, I had the typical
25    thing that, you know, it's hard to look in
```



```
1                    McCoy
2    light and, you know, things are not as crisp.
3    But after the surgery, it was amazing.
4         Q.    That was my next question.  Okay.
5            Were you involved in a prior fall at
6    some time in 2014?
7         A.    Yes.
8         Q.    Where did that fall take place?
9         A.    In 2014?  I'm trying to think --
10   that was, I think, where I went to Columbia
11   Presbyterian.  It took place down in a
12   restaurant/bar downtown in Tribeca.
13        Q.    Did you sustain injuries as a
14   result of that fall?
15        A.    I think I fractured a rib.
16        Q.    On the right side or the left?
17        A.    I don't recall.
18        Q.    Did you bring a lawsuit as a result
19   of that prior fall?
20        A.    No.
21        Q.    Other than going to Columbia
22   Presbyterian, did you treat anywhere else after
23   that fall for the condition to the rib?
24        A.    No, I don't think so.
25        Q.    What did they do for you, if
```



```
 1                    McCoy
 2    anything at Columbia Presbyterian?
 3         A.    They gave -- they probably gave
 4    me -- I think that they gave me some pain
 5    medication.  They gave me this like thing that
 6    you blow in, you have to like blow it in for a
 7    while, like a period of time, you have to do it
 8    every day.  I don't recall anything else.
 9         Q.    Did you continue to experience pain
10    in the right rib area after that fall in 2014,
11    and if so, for how long?
12         A.    I don't think -- I don't know that
13    it was on the right side.
14         Q.    Okay.  Wherever it was --
15         A.    I didn't say it was on the right
16    side.  No, I actually feel like I was back on
17    the mend pretty quickly.
18         Q.    Now, was there a time period just
19    before the holidays in 2020 when you recall
20    reaching for something in a linen closet and
21    having a fall on your knees?
22         A.    Yes.
23         Q.    Approximately when before the
24    holidays was that?  Do you remember what month?
25         A.    It was either November or December.
```



```
 1                        McCoy
 2        Q.    And what is it that caused you to
 3   fall at that time?
 4        A.    The pain on my right side, it kind
 5   of -- it was just like a really intense pain,
 6   and as a result of it, I just kind of was
 7   unsteady and fell on my knees, and then was
 8   able to catch myself on my hands.
 9        Q.    Did you sustain any injuries as a
10   result of that incident?
11        A.    No, I don't think so, no.  I did
12   tell my doctors about what had happened.
13        Q.    The Mount Sinai doctors?
14        A.    Yes.
15        Q.    Okay.  Other than that, did you
16   treat with anyone else for any pain associated
17   with that fall?
18        A.    No.
19        Q.    Have you had any other prior fall
20   other than the two we just discussed?
21        A.    No, I don't recall that I have.
22        Q.    Have you had any subsequent falls
23   since the incident at HomeGoods?
24        A.    Other than that fall that we just
25   spoke about?
```



```
1                          McCoy
2           Q.    Yes, correct.
3           A.    No, no.  Because right now, I
4     really use the walker all the time and I have a
5     cane, as well.  So, I -- I'm not leaving much
6     to chance.
7           Q.    Have you left the state for any
8     reason since the incident at HomeGoods?
9           A.    No.
10          Q.    Did you have a plan to go to Europe
11    at some point in 2020?
12          A.    Yes, I did.  I was hoping to go in
13    2020 to France to visit very close friends of
14    mine.
15          Q.    And that didn't happen for any
16    reason related to the incident?
17          A.    To the pandemic.
18          Q.    Okay.  Give me a second, please.
19          A.    The whole world had to change their
20    plans.
21                MR. O'NEILL:  Wait for a question.
22    BY MS. AZZARETTO:
23          Q.    Have you ever been told that you
24    had De Quervain's Tenosynovitis?
25          A.    I'm sorry, can you repeat that?
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                       130

```
 1                    McCoy
 2       Q.    Sure.  Have you ever been told you
 3   had De Quervain's Tenosynovitis?
 4       A.    Yes, it's a condition, I think, in
 5   the wrist, yes.
 6       Q.    When were you diagnosed with that?
 7       A.    I think recently -- like in the
 8   last couple of years, Mount Sinai, it's -- yes,
 9   they gave me some movements to do.
10       Q.    Is that the right wrist or the left
11   wrist?
12       A.    I think it's both wrists.
13       Q.    Were you ever told what brought
14   that condition on, if anything?
15       A.    No, I think it's possible --
16   possibly age-related or, you know, age-related
17   arthritis, that sort of thing.  I could be
18   wrong, I'm not sure.
19       Q.    Had you had any alcohol in the
20   24-hour period prior to the incident at
21   HomeGoods?
22       A.    No, I don't drink.
23       Q.    Had you gotten your Humira shot
24   that day, if you recall?
25       A.    Do you know what day of the week
```



```
 1                     McCoy
 2   that -- the 29th was?
 3        Q.    I don't.  Just if you can recall.
 4        A.    No, I don't think I did.
 5        Q.    Have you ever been convicted of a
 6   crime?
 7        A.    Yes, I have.
 8        Q.    And when was that?
 9        A.    In 2016.
10        Q.    And what were you convicted of?
11        A.    I entered a plea arrangement and
12   I'm not exactly sure of what the charge was, it
13   might have been grand larceny in some degree.
14        Q.    So, I didn't hear the beginning of
15   that, what kind of arrangement?
16        A.    I entered into a plea arrangement
17   to -- so that I could get out of Rikers, and
18   I've been very ill while I was in there, I
19   wasn't getting treated for my disease.  And
20   they told me if you accept this plea, you can
21   leave, so I did.  I think -- I'm not exactly
22   sure, but it's possible that it was grand
23   larceny in the 3rd degree.
24        Q.    Okay.  And how long were you at
25   Rikers for?
```



```
 1                      McCoy
 2        A.     Almost exactly one year.
 3        Q.     Were you ever convicted of any
 4   other crimes other than the one we just
 5   discussed?
 6        A.     No.
 7        Q.     Do you have any pending criminal
 8   charges against you?
 9        A.     No.
10        Q.     Have you ever filed for bankruptcy?
11        A.     No.
12             MS. AZZARETTO:  I think that's all I
13        have for today.  I'm going to make a
14        request for several authorizations that I
15        don't believe I have in my possession
16        relating to urgent care, pharmacy,
17        psychiatric treatment.
18             I will put all of my requests in
19        writing and send it over to you, and I'm
20        just going to hold the deposition open
21        until we receive those records.
22             And thank you very much for your
23        time.
24             MR. O'NEILL:  So, we're preserving
25        our right to read and sign, and you can
```

```
 1                        McCoy

 2        send your requests for authorizations,

 3        I'm not agreeing or disagreeing right

 4        now, I want to see what you're

 5        requesting.

 6              MS. AZZARETTO:  Okay.

 7              MR. O'NEILL:  Thank you.

 8              (Whereupon, at 12:45 p.m. the matter

 9        was concluded.)

10

11

12
                        _____
13                          TERESA MCCOY

14

15   Subscribed and sworn to before me
     this _____ day of _____, 20____.
16   _____
          NOTARY PUBLIC
17

18

19

20

21

22

23

24

25
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        134

```
 1                          I N D E X
 2
 3   WITNESS           EXAMINATION BY              PAGE
 4   MS. MCCOY         AZZARETTO / DIRECT          4
 5
 6                          EXHIBITS
 7
     DEFENDANT'S      DESCRIPTION                  PAGE
 8
     Exhibit A        Photograph                   48
 9
     Exhibit B        Photograph                   51
10
     (Electronic copies of the exhibits were retained
11   by the reporter.)
12
13
     INFORMATION AND/OR DOCUMENTS REQUESTED    PAGE
14
     Mount Sinai physician's name               86
15
16
17   QUESTIONS MARKED FOR RULINGS
18   LINE  PAGE
19   17    9
20
21
22
23
24
25
```



TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        135

```
 1
 2              C E R T I F I C A T I O N
 3
 4         I, Jeffrey Shapiro, a Stenographic
 5   Reporter and Notary Public, within and for the
 6   State of New York, do hereby certify:
 7         That TERESA MCCOY, the witness
 8   whose examination is hereinbefore set forth, was
 9   first duly sworn by me, and that transcript of
10   said testimony is a true record of the testimony
11   given by said witness.
12         I further certify that I am not
13   related to any of the parties to this action by
14   blood or marriage, and that I am in no way
15   interested in the outcome of this matter.
16
17         IN WITNESS WHEREOF, I have hereunto
18   set my hand this 29th day of January, 2022.
19
20
21
22              _____
23              JEFFREY SHAPIRO
24
25
```



1        DEPOSITION ERRATA SHEET

2

3    Our Assignment No. J7845303

4    Case Caption:   McCoy vs. TJX Co.

5

6     DECLARATION UNDER PENALTY OF PERJURY

7          I declare under penalty of perjury

8        that I have read the entire transcript of

9        my Deposition taken in the captioned

10       matter or the same has been read to me,

11       and the same is true and accurate, save

12       and except for changes and/or

13       corrections, if any, as indicated by me

14       on the DEPOSITION ERRATA SHEET hereof,

15       with the understanding that I offer these

16       changes as if still under oath.

17

18

19       _____

20       Teresa McCoy

21

22   Subscribed and sworn to on the _____ day of
     _____, 20_____ before me,
23   _____
                                          
24   Notary Public,
     In and for the State of _____

25

ESQUIRE
DEPOSITION SOLUTIONS

800.211.DEPO (3376)
EsquireSolutions.com

TERESA MCCOY                                    January 18, 2022
MCCOY V. TJX COMPANY                                        137

```
 1        DEPOSITION ERRATA SHEET

 2

 3   Page No._____Line No._____Change to: _____

 4   _____

 5   Reason for change: _____

 6   Page No._____Line No._____Change to: _____

 7   _____

 8   Reason for change: _____

 9   Page No._____Line No._____Change to: _____

10   _____

11   Reason for change: _____

12   Page No._____Line No._____Change to: _____

13   _____

14   Reason for change: _____

15   Page No._____Line No._____Change to: _____

16   _____

17   Reason for change: _____

18   Page No._____Line No._____Change to: _____

19   _____

20   Reason for change: _____

21   Page No._____Line No._____Change to: _____

22   _____

23   Reason for change: _____

24   SIGNATURE:_____DATE:_____

25           Teresa McCoy
```



TERESA MCCOY                                      January 18, 2022
MCCOY V. TJX COMPANY                                          138

```
 1         DEPOSITION ERRATA SHEET

 2

 3   Page No._____Line No._____Change to: _____

 4   _____

 5   Reason for change: _____

 6   Page No._____Line No._____Change to: _____

 7   _____

 8   Reason for change: _____

 9   Page No._____Line No._____Change to: _____

10   _____

11   Reason for change: _____

12   Page No._____Line No._____Change to: _____

13   _____

14   Reason for change: _____

15   Page No._____Line No._____Change to: _____

16   _____

17   Reason for change: _____

18   Page No._____Line No._____Change to: _____

19   _____

20   Reason for change: _____

21   Page No._____Line No._____Change to: _____

22   _____

23   Reason for change: _____

24   SIGNATURE:_____DATE:_____

25         Teresa McCoy
```



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: $100..accident

**Exhibits**

7845303 Ter
esa.McCoy.
**EXHIBIT A**
  48:17,19
  49:25
  52:15
  134:8

7845303 Ter
esa.McCoy.
**EXHIBIT B**
  50:19
  51:8,9
  52:3,15
  134:9

**$**

**$100**
  17:17

**$200**
  17:22

**$300**
  17:10

**$900**
  16:7,14

**1**

**10025**
  4:11

**10044**
  6:10

**100th**
  18:14,18

**101st**
  18:19

**123**
  39:11

**12:00**
  20:25

**12:45**
  133:8

**15**
  52:24

**1980**
  12:22

**2**

**20**
  7:22
  74:22
  133:15

**2000s**
  10:23

**2009**
  10:24

**2010**
  12:10
  125:11

**2011**
  12:10
  87:15
  90:9,24
  92:7

**2012**
  93:20,25

**2013**
  13:14
  94:10
  95:8

**2014**
  13:14,16,
  24 126:6,
  9 127:10

**2015**
  113:18

**2016**

**131:9**

**2017**
  14:3
  125:19

**2018**
  125:19

**2019**
  6:11
  13:7,8,
  16,24
  14:23
  15:3,9,22
  17:6,12,
  16 19:12
  22:14
  24:15
  25:15,23

**2020**
  107:2
  127:19
  129:11,13

**2021**
  106:25
  107:2

**24-hour**
  130:20

**28th**
  6:11
  14:23
  15:2
  19:12
  22:14
  24:15

**29th**
  131:2

**3**

**30**
  7:22
  14:17
  24:16

**74:6,10,**
**24**

**30s**
  42:12
  88:2,15,
  23

**3:45**
  21:2

**3rd**
  131:23

**4**

**40**
  42:12
  74:11

**40s**
  68:12
  88:6
  89:6,24

**5**

**5'8"**
  39:11

**6**

**6D**
  4:10

**6th**
  23:13

**7**

**74**
  4:10 5:20
  6:13

**8**

**80s**
  85:4

**86th**
  106:19

**9**

**92nd**
  4:10 5:20
  6:13

**A**

**A-L-I**
  94:2

**ability**
  5:17

**absolutely**
  12:23
  35:4
  101:5

**absorb**
  122:18

**accept**
  94:6
  131:20

**access**
  20:9
  97:13

**accident**
  15:24
  22:14
  25:15
  53:17
  65:19
  72:23
  73:7
  109:21



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: accurate..area

111:16,17
112:9
113:9,11
117:9
121:7,12

**accurate**
13:17
21:4
22:16
37:19
50:2
66:15

**action**
9:14  93:9

**active**
89:17,18
91:5
101:10,
15,17,22
112:4
116:15

**actively**
13:9,12
14:24

**activities**
113:25
114:5
115:14
117:7

**activity**
109:23,24

**actual**
13:16
30:22
78:16

**addition**
101:9

**address**
4:9  5:19
70:7
96:15
118:12

**administeri
ng**
26:7

**admitted**
96:14

**advice**
90:21

**aesthetics**
46:7

**affect**
5:16

**affiliated**
88:8
89:22

**afford**
108:25

**African-
american**
42:11

**afternoon**
20:23,24

**age**
42:8

**age-related**
130:16

**agency**
26:17

**agreeing**
133:3

**ahead**
29:11
115:2,4

**ailments**
6:25

**aisles**
29:19

**alcohol**
130:19

**Ali**

94:2,4,8,
13  95:8

**Ali's**
95:9

**allowed**
107:25

**amazing**
126:3

**ambulance**
60:12,14,
17,19,23
69:18

**amount**
15:18,20
17:5,24
27:21
90:15
92:21
107:15
108:22

**Amsterdam**
106:19

**anemic**
120:11

**ankylosing**
7:5,7,20
21:20
83:15
88:10
92:3,11
99:21
100:2
101:2,8,
24  102:15
106:2
111:17
113:11
116:14
120:13
125:12

**answers**
8:11

**anti-
inflammator
y**
91:3

**antiinflamm
atory**
25:5

**anxiety**
24:19
123:3,6
124:12

**anymore**
27:6
96:18
102:11
113:6,7
114:4,24
117:8,21

**apartment**
4:10
20:19
23:9  79:3
98:25
125:5

**appeared**
50:3
66:13

**appears**
52:8

**applied**
96:23

**appointment**
98:23
110:18

**appointment
s**
98:16,18,
21  107:3
110:3,10
111:21
124:18

**approve**

95:14

**approved**
15:16
107:14
108:21

**approximate**
40:23
42:8
74:22

**approximate
ly**
5:22
12:22
17:6,10
20:20
22:15
24:16
27:19
89:5
92:16
93:19
96:7
127:23

**area**
10:8  11:4
29:22
30:10,18
31:4,12,
14,22
32:2,3,4,
5,16  33:3
34:15
37:13
38:3
39:19
40:6,10
41:7
43:18
53:23
54:23
55:2
57:8,14
58:11,12
64:7,22
65:3,9



71:11
73:19
77:6,13
80:9
82:21
84:3
101:21
102:3,21
103:16,17
127:10

**areas**
39:6
73:21

**arm**
54:23
56:12,14,
16 57:5
61:7,8,9
102:6
116:20,21

**armpit**
116:23

**arms**
79:15
80:9

**arrangement**
131:11,
15,16

**arrive**
20:21

**arrived**
29:5

**art**
13:20
14:2

**arthritis**
130:17

**assistance**
54:4,5

**assisted**
54:6

**associates**
42:23

**assume**
23:9 29:6
58:11

**assuming**
15:10

**ate**
91:7

**attack**
25:9

**attacks**
7:11

**attend**
10:5

**attendant**
25:25
26:6,10,
14,23
27:5

**attended**
10:24

**attending**
11:9,19
86:9,14,
22

**attendings**
97:14

**attention**
69:13

**authorizati
ons**
132:14
133:2

**auto-immune**
7:9

**automatic**
40:25

**Avenue**
18:13,20

85:4 90:2
106:20

**aware**
53:22
57:17,19
72:9,14
83:23
118:21
119:5,7,8

**Azzaretto**
4:6,14
8:12,15,
21,22
9:12,18
48:15,21
50:23
51:3,6,11
53:15
77:25
82:2
86:21
100:24
105:18
111:2,8
129:22
132:12
133:6

———————
**B**
———————

**back**
6:11
20:15
21:14
22:9,11
24:14
25:14
36:13
38:14
43:13,18
69:6
72:18,25
73:23
76:24
82:6

83:21
89:19
105:19
108:23
114:10,11
116:4,6,
25 122:24
127:16

**bad**
96:13

**bags**
36:20

**bake**
114:23

**baking**
114:23

**balances**
118:20

**bamboo**
34:3
46:17

**Band-aid**
58:8,9
59:12
74:20

**Band-aids**
53:2

**bandage**
59:13

**bands**
108:7,9
109:2
112:25

**bankruptcy**
132:10

**based**
81:4
116:25

**basement**
19:24
20:7,9

**basic**
43:17
114:6
115:13

**basically**
29:16
50:13
79:15
87:3
115:16
116:22
122:20

**basis**
24:14,17,
23,24

**beautiful**
30:15

**bed**
114:15,16

**began**
10:3
12:22
32:15
36:24
43:20,24
44:2
46:10
63:5
71:18
74:18
89:6,12,
23 91:13
93:21
106:21

**begin**
5:2
106:23

**beginning**
10:9
106:25
131:14

**bench**
53:3



64:14,20

**benefits**
16:24,25
17:24

**Beth**
123:20
124:9

**big**
31:6
34:16
38:11

**birth**
8:7 9:3

**bit**
16:16
17:23
18:17
19:3,8
27:24
30:8 31:3
33:9 51:4
54:10
74:24
87:20
104:7
114:18

**blacking**
86:15

**blank**
86:18
97:23
104:14

**bleeding**
53:2
58:7,10
59:11
61:4,6,7,
11 74:17,
21 106:3
120:15

**block**
18:12

**blocker**
93:3

**blockers**
94:16

**blood**
120:9,19,
24
122:11,12

**blow**
62:2
115:11
127:6

**blue**
41:17

**boat**
113:23

**body**
54:19
61:20,24
62:7
63:25
74:15,16
79:14
80:13
84:2
103:20
104:13

**books**
12:16

**bother**
110:2

**bottom**
43:23
52:5
115:8

**break**
5:9,12

**breaking**
62:10

**breathing**
105:5

**briefly**
102:22

**bright**
37:14

**bring**
22:9,10
36:11
98:2
126:18

**broke**
47:7,9

**broken**
47:18

**brought**
28:20
36:18
89:7
130:13

**browse**
31:22
73:21
74:4

**browsing**
32:15

**bruised**
61:4

**bruising**
32:15
80:6,7
85:19

**building**
23:10,15
98:13
107:9

**business**
13:13,15,
17,19

**busy**
76:7

**button**
114:14

**C**

**C-O-L-E-R**
6:7

**C-R-O-M-W-
E-L-L**
122:7

**call**
60:11,14,
17

**called**
6:4 21:10
25:7
60:19
73:8
78:16
94:16
124:4

**camera**
53:12

**cane**
23:6
129:5

**capacity**
14:16

**car**
38:6,10,
15,16
59:17
62:13
65:7,15,
18,22
67:16
77:11

**care**
6:23
25:25
26:6,10,
13,22
27:5
78:19,20
81:2,7,

11,12,15
82:11,13,
19 83:2,
4,9,13
84:6,22
85:5,9
88:17,22
90:18
91:21
92:3
96:17
102:24
132:16

**cares**
78:24

**Carolyn**
122:6

**carpet**
37:19,20

**Carrie**
121:20

**carry**
36:12

**carrying**
36:25
41:20

**cart**
28:11,18
36:23

**carts**
28:9,15

**case**
7:12

**cases**
114:12

**cash**
76:8,9

**cast**
114:24

**cataract**
125:16



cataracts
125:8,14,
21,22

catch
128:8

caused
108:16
128:2

ceased
96:10

Celebrex
91:4

center
19:2
94:18
118:17

certificati
ons
12:2

cervical
7:12
83:12
84:3

chance
129:6

change
129:19

changed
16:15
39:12
94:11
95:7

chaotic
65:6

charge
131:12

charges
132:8

Charles
122:4

check
81:11

checked
60:24

chest
104:16,17

child
38:10,13

child's
38:8

children
8:2

chocolate
29:24

Christopher
121:17

circle
34:13

citizen
9:19

claim
100:25

claiming
123:5

class
25:6

cleaning
114:19

clear
22:12
36:15
81:13
98:3

clinic
78:17
86:8
87:12
94:7
95:12
97:8,10,

11,12
99:4
103:13
107:6
118:24
119:20
123:20,21
124:9,15,
16

close
35:9
38:18
40:20,21
41:8
44:24
58:12,13
65:20,22
129:13

closer
35:18

closet
127:20

Coler
6:4,17
96:11

colitis
100:8

colleague
94:7

colleagues
95:9

college
9:25
10:2,22
11:20

colon
100:9
122:17

color
34:7,9
37:21
41:23

42:8 46:8

Columbia
126:10,21
127:2

Columbus
18:13,14,
20

comfortable
46:2

community
117:19

companies
4:15
14:13,19,
21,

company
12:12,18,
24,25
13:3,21,
25 14:6,
9,12,18,
21,24
26:17
73:9

complaining
83:21

complaints
72:10
77:17
79:5
83:11

completely
4:25 8:18
9:6

complicated
27:9

computer
49:24
53:11
70:25

concerned

47:15

concluded
133:9

condition
7:4 59:19
91:24
94:14,23
96:16
97:5 98:4
100:2
101:2
102:15
120:8,12,
25
123:11,13
126:23
130:4,14

confusing
104:7

connected
103:18

connection
81:24
105:17
111:7

consciousne
ss
62:16
64:4

considered
19:8

consist
108:2

consulting
12:13

continue
36:8 96:5
102:19
127:9

continued
10:4
71:16,21



73:14
96:3  97:6

continuously
36:6,9,16

contributed
115:10
125:14

convenience
113:4

conversation
4:20
58:16
59:7
68:17
71:3
110:8

conversations
57:4,10
60:9  65:3
71:12
72:21
73:4

convicted
131:5,10
132:3

cook
114:22

cooking
114:23

copy
70:14

corner
78:13
118:15

correct
14:2
18:22
21:21,25
22:3  29:7

34:23
35:18
47:25
49:15
51:18
55:25
56:25
58:17
65:19,25
73:14
77:22
84:6
86:24
87:17
89:9
93:23
95:9
96:16
103:5,13
110:11
112:16
129:2

counter
115:6

couple
26:25
27:2
35:22
38:25
48:12
61:10
98:23
119:9
130:8

court
4:22  5:3
82:15

covered
118:25
119:2

COVID
104:8
106:12

cracking

62:9

crafty
33:24

crashed
43:22

crazy
99:16

crime
131:6

crimes
132:4

criminal
132:7

crisp
126:2

Cromwell
122:6,8

crumble
43:21,24
44:2,6,7

current
5:19
98:17
110:10
124:17

customer
19:15,22
28:9
54:8,12
55:24

customers
19:20
39:21
40:5,9
56:8
57:8,14,
18  64:22
65:3
71:11

cut
81:21

100:16

cuts
85:20

CVS
106:17

D

D-I-E-T-E-
R-I-C-H
91:15

daily
24:14,17,
22,24
25:16,19

damages
7:18

date
8:7  9:3
15:5,23,
24  22:13
49:6  50:3
51:22
109:20
111:22

dates
53:17

David
88:20

day
15:2
20:17
21:6,9
23:18,20
24:10
28:12
39:17
42:15
43:8
52:21
60:25
66:15

70:12,15
71:13
77:10,18
78:3,11
79:6
80:11
83:9,13,
22  85:7
102:25
110:21
121:7,11
127:8
130:24,25
133:15

De
129:24
130:3

deal
6:22
60:21
105:7

dealt
97:4

Debra
83:6

decades
87:23

December
107:2
127:25

decided
27:13
90:21
93:16

decorate
117:11

decreased
109:20

Defendant
4:15

Defendant's
48:17



49:25
50:19
51:8
52:2,14,
15

**deficiency**
122:15,21

**degenerative**
7:16

**degree**
11:6
131:13,23

**department**
86:4
90:20
92:14
93:17,23
107:9

**depend**
109:22

**depending**
109:24

**depends**
109:22

**depicted**
48:22

**deposition**
132:20

**depression**
24:20
123:3,6
124:12,20

**describe**
21:8
29:10
32:22
33:22
42:7
43:19
62:3 68:9
76:21

**details**
119:5

**determination**
80:23

**determined**
88:3

**developed**
80:6

**diagnosed**
7:20
87:21
125:7
130:6

**Dieterich**
90:19
91:14,19

**differ**
91:24

**differently**
49:15
50:16

**difficult**
104:24
115:12
118:6

**difficulties**
98:12

**difficulty**
74:7
105:5
114:8
125:20

**DIRECT**
4:5

**direction**
32:6,7
63:6

**directly**
49:19

51:21

**disagreeing**
133:3

**disbanded**
13:4 14:7

**discharged**
112:13
124:13

**discuss**
75:25

**discussed**
71:20
84:5
99:24
100:3
111:10,
15,19
128:20
132:5

**discussing**
104:19

**discussion**
48:14
50:22
51:5
53:14
110:25

**disease**
7:9 84:21
93:12
100:5
120:15
131:19

**display**
29:15,19
30:13,21
31:15,19
32:21,22
38:19,23
51:24
52:8
63:18
65:9

66:4,8,9,
12,14
67:12,17

**displayed**
30:17

**displays**
29:13

**distressing**
58:19

**dizziness**
121:2,11

**doctor**
80:23,24
81:3,6,
14,20
82:8,9,
10,13,18
84:18
85:14
86:22
90:17,23
92:14
102:25
103:5
119:15

**doctor's**
88:19

**doctors**
83:17
84:22
89:3
97:14
102:14
111:3,9,
14,22
119:10
128:12,13

**door**
19:18
20:2
29:7,10
40:18,20,
21,23,25

41:5 43:5
57:22

**doors**
19:19
29:23
40:25

**Doug**
90:19
91:14

**downloaded**
53:10

**downstairs**
73:15,21,
24 74:4,
23 77:15

**downtown**
126:12

**dress**
23:23

**dressed**
114:12

**drink**
130:22

**Drive**
21:10,11

**dropped**
81:24
105:17
111:7

**drops**
125:13

**drug**
93:10
94:15
102:20
106:5
116:5

**drugs**
25:6
93:3,8,15
99:10



TERESA MCCOY
MCCOY V. TJX COMPANY

| | | | |
|---|---|---|---|
| 101:14<br>120:14 | 60:23<br>104:11<br>120:6 | entitled<br>9:9,13 | exertion<br>121:5 | extreme<br>90:16 |

drying
115:11

duly
4:3

DVDS
113:2

_____

**E**

E-R-N-S-T
121:20

earlier
24:10
87:24
100:19

earliest
10:10

early
20:24
125:14

east
18:20

education
9:24

elbow
61:9,15

Eleni
119:17

elevator
20:12
23:14
73:24
98:14
110:16

elevators
99:2
110:19

emergency

employed
9:21
12:5,6
14:16

employee
59:25
69:3

employees
40:8
42:16
48:5
66:24

empty
39:6

end
73:16
74:10
75:18
100:15
107:23

engaged
13:13

English
11:5

enrolled
11:11

enter
20:14
30:2
40:24

entered
30:6 31:2
40:17,19
43:7,11
131:11,16

entire
44:3 46:5
61:24

entrance
20:2 29:7

entrances
19:15

Ernst
121:20

escalator
20:3,8,10

essentially
10:17
25:8

established
99:13

estimate
16:9
17:20
38:22
76:17,20

Europe
129:10

evaluation
103:7

eventually
48:3
56:23
66:10
99:18
106:11

exacerbated
123:10

examination
4:5 81:5
85:17

examined
4:3

excuse
25:18
66:18

exhibit
48:17,19
49:25
50:19
51:8,9
52:3,15

exist
12:25

existed
13:15

existence
72:11
77:19,20

exit
19:20,25
29:22

exits
19:15

experience
109:8,11
117:4
120:24,25
127:9

experienced
109:7
123:6

experiences
101:20

experiencing
88:11
89:6,12
116:18

explain
82:9

exposed
93:5,14

extending
57:5

eye
88:12

_____

**F**

face
63:6

facility
6:4,5,17,
18,21
14:4
15:17
22:17
26:13
83:9 85:6
96:11,15,
20 97:3,
16
112:11,16
116:3
120:7
124:3,4,
14 125:18

facing
63:20,22,
25

fact
45:7,12
50:8 84:8

factor
62:13

fair
50:2
63:13

fall
23:2,18
27:19
36:5
39:20
40:6,14
44:18,19



45:12
47:17,24
53:23
57:18,24
58:4,11
62:4
67:8,9,
13,18
71:13
72:3
73:20
87:8
101:3,19
102:16
109:7,9
117:4
123:7,9
124:21
126:5,8,
14,19,23
127:10,21
128:3,17,
19,24

**fallen**
79:16

**falling**
18:6
84:17

**falls**
104:25
128:22

**false**
93:6

**familiar**
119:24

**father**
87:24

**fatigue**
121:3

**fatigued**
121:7

**fault**
68:24

69:16

**feel**
62:6
65:21
74:10,12
75:2,5
86:11
99:19
101:20
103:22
108:12
109:19,
24,25
115:20,25
117:14,20
121:3,4
124:20,
24,25
127:16

**feeling**
61:19
83:25
94:21
115:10
116:22
121:6,10

**feet**
29:3 31:7
32:13
33:6
41:2,3
64:17

**Feldman**
88:20,22,
25

**fell**
44:16,17,
25 45:2
54:2
65:21,22
76:4
101:19
128:7

**felt**

47:9
61:25

**female**
56:3 68:4
82:22,23

**figure**
63:3
67:25
96:12

**filed**
132:10

**files**
26:21

**fill**
86:19
95:17
106:16

**filling**
70:11

**Film**
12:16

**finally**
107:3

**finances**
16:22

**fine**
16:10
17:19,21
35:23

**finish**
4:25
82:14
111:25
115:4

**fixed**
99:18

**flared**
108:15

**flexibility**
95:5

**flexible**
113:14

**floor**
19:23
20:3,5
23:12,13
33:8,9,20
37:15,21,
25 38:2,5
43:22
44:13
48:2,5
54:13
60:3 62:8
65:16
69:4
72:12
77:2,6,7,
13,16,19
102:8

**flu**
84:24

**focus**
125:6

**follow**
90:3

**food**
17:2,8
29:25

**Foods**
18:16
19:7

**foot**
32:13
38:17

**footwear**
23:25
24:2

**forget**
78:15

**forgetting**
86:16

**form**
15:12
16:19
41:18
70:11

**forms**
6:20

**forward**
29:14,18
30:7 31:3
44:19

**fracture**
80:22
81:4
82:20,24
103:3
105:6,9,
13

**fractured**
126:15

**fractures**
104:25

**France**
129:13

**French**
10:18

**friend**
118:4

**friends**
118:3
129:13

**front**
15:8
28:14
29:9
32:8,9,21
33:8,10
40:18,20,
21,23,24
41:5 43:5
63:18
116:25



full
  15:20
  43:25

functions
  26:7

funny
  38:9

furniture
  45:24
  117:13

fused
  95:4

fuses
  7:13

fusion
  89:15
  90:15
  92:21

future
  11:13
  98:20
  110:3
  111:21

—————

G

G-H-A-W
  92:15

G-I-D-I-C-
S-I-N
  121:18

garden
  117:18,19

gastroenter
ologist
  100:11

gave
  5:19 68:8
  69:18
  70:18
  73:13

85:25
109:2
127:3,4,5
130:9

gene
  7:23
  87:24
  88:2,5,15

general
  32:5
  74:15
  109:17

generalized
  24:19

genetic
  7:15

gestures
  5:5

get-up
  42:6

Ghaw
  92:15,17

GI
  91:21
  92:4
  100:4,6
  105:25
  120:12
  122:16

Gidicsin
  121:17

Gina
  121:22

give
  9:10
  25:10,11,
  12 26:5,
  23 27:14
  39:14
  43:17
  44:10
  70:14

106:5
129:18

giving
  25:23

glass
  19:18,19
  35:2,3

glasses
  37:7,9

God
  55:16
  68:21
  76:12

gold
  93:13

good
  4:12,13
  44:5 75:6
  89:4

Gotcha
  104:12
  110:22

grand
  131:13,22

gray
  21:14

Green
  83:6
  84:9,20
  85:6,11
  103:4,9,
  10 104:3

Green's
  85:2

greeting
  43:17

Greywood
  121:24

ground
  33:4

44:8,11,
12 54:2,
20 55:5,6
58:22
72:2

guard
  40:12
  41:4,10,
  15,19
  43:9
  57:22,24
  58:21
  59:7,25
  60:5,10
  69:3
  71:4,9

guess
  17:20
  24:5
  69:12
  76:15
  119:13,22

guesstimate
s
  17:18

guy
  68:11

Guzman
  122:2

—————

H

H-I-R-T-E-N
  119:25

hair
  114:9
  115:11
  118:5

hairdresser
  118:5

hairline
  80:21

half
  5:22
  38:17
  46:3,5
  96:21

hand
  5:5 46:9
  56:13,14
  116:16

handbag
  37:5

hands
  36:17
  56:12,16
  128:8

haphazard
  65:8

haphazardly
  65:10

happen
  118:11
  129:15

happened
  13:3
  43:20
  59:14,15,
  19 68:2,
  23 70:8
  116:7
  128:12

happening
  62:11

hard
  37:17
  44:23
  54:18
  62:4,6
  79:7,13,
  19 85:18
  106:12
  110:17
  125:25



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: hassle..incident

hassle
  60:22

head
  5:6 31:8
  114:13

health
  123:18
  124:3,5,
  8,15

healthy
  91:7

hear
  8:17
  62:7,9
  81:22,25
  82:3
  111:5
  131:14

heating
  106:9

heavy
  76:21

Heidi
  122:2

height
  39:10

helped
  45:6
  52:25
  54:14
  55:20,25
  56:6,9,21
  64:6,11,
  13,14,19
  94:22
  99:19
  108:13
  118:3,7

helpful
  22:10

helping
  120:21

125:4

helps
  95:5

hematologis
t
  122:9

hepatitis
  93:5,14

highest
  9:23

hindering
  101:22

hip
  54:22,23
  55:2 80:9

hips
  80:3

hire
  117:22,25
  118:2

hired
  14:18

Hirten
  119:25
  120:2

hit
  44:22
  54:18
  104:8

hitting
  62:7

HLA-B27
  88:2

hold
  11:25
  34:19,20,
  22 36:9
  56:14
  132:20

holding

36:6

holidays
  115:15
  127:19,24

home
  6:4 23:5,
  7 26:16
  27:4
  30:13
  36:22
  70:22
  75:5 78:4
  109:3,5

Homegoods
  18:8,10,
  24 19:11,
  14,21
  20:17
  27:18
  28:8
  36:11
  42:16
  72:10
  78:2
  101:4
  102:16
  109:9
  111:11,17
  112:23
  114:3
  117:4,9
  121:8
  122:24
  123:7,9
  128:23
  129:8
  130:21

Honestly
  7:21

hope
  117:18

hoping
  106:7
  129:12

hospital
  60:24
  78:16
  101:13
  104:10
  107:7,11

house
  22:25
  108:5
  113:23
  114:19
  117:12,23

housing
  96:22,23,
  24 112:14

Hudson
  113:22

Humira
  25:3,16
  26:8
  99:13,15,
  20 101:14
  102:18,19
  116:5
  120:21
  130:23

hunter
  10:4,22,
  25 11:7,
  19

hurt
  76:5
  79:17
  108:6

hygiene
  115:13

I

ibuprofen
  105:24

idea

72:4

identificat
ion
  48:18,20
  51:8,10

ill
  131:18

imagine
  57:25

immediately
  64:15
  73:20

immune
  7:10 25:8

impact
  62:3

impacting
  101:25

important
  101:16

impractical
  10:19
  11:22

in-between
  120:14

inability
  105:4

inches
  35:9,22
  38:22,25
  39:2
  116:23

incident
  15:5
  18:2,4
  30:22
  35:24
  37:10
  39:9
  49:2,6,22
  50:3



51:14,22
52:21
57:15
59:2
62:14
71:20
75:25
76:19
77:10
78:10
84:10
86:24
104:4
111:11
112:23
114:2
122:24
128:10,23
129:8,16
130:20

**incidents**
72:15

**including**
13:25

**income**
15:12
16:19,20
96:24

**increased**
17:24
109:20
116:13

**independent**
27:10,11
115:20

**indicating**
50:21

**individual**
41:9 43:4
64:6
76:2,10
87:7 98:5

**individuals**

57:11

**INF**
93:10

**Infectious**
93:12

**information**
69:19
70:3,5
73:13
81:10

**infusion**
94:17,18
99:7

**infusions**
99:8
120:17,19
122:13

**inhibitors**
25:7

**initial**
71:3
85:12

**initially**
30:20
58:13
92:14
100:7

**injection**
25:10,16,
21 27:14
99:16,17

**injections**
26:24

**injuries**
126:13
128:9

**injury**
9:14
103:8

**insisted**
22:18

**instances**
108:14,15
109:25

**instruct**
9:10
59:24

**instructed**
60:2 69:2

**instructions**
5:13

**insurance**
73:9 93:8
94:5,11
95:7,14
107:14
108:19

**intend**
39:14
98:20,22
110:15

**intended**
29:3 75:9

**intending**
28:17

**intense**
128:5

**intention**
14:11

**interesting**
30:13

**internally**
105:20

**interpersonal**
117:16

**interrogatories**
8:11

**intestine**

100:10

**involved**
13:23
49:2,22
51:14
76:18
84:23
117:15
126:5

**iron**
114:24
122:13,
14,18,20,
21

**Island**
6:9

**Israel**
123:20
124:9

**issue**
84:23
86:12
114:10
122:16

**issues**
91:22
92:5
100:4,6
105:25

**item**
33:16,17,
18

**items**
33:13,14
36:13
65:16
66:7 67:4
74:12
75:8,11,
17 76:22
77:12,16,
19,21

**J**

**jacket**
68:13

**January**
107:2

**jeans**
68:13

**job**
114:21

**join**
117:18

**joints**
89:16

**juggle**
11:24

**July**
6:11
14:23
15:2,9,22
17:12,16
19:12
22:14
24:14
25:15,23

**jump**
116:6

**June**
15:22

**K**

**K-E-R-R**
119:14

**K-O-H-L-E-R**
6:6

**kayak**
102:10
113:24



kayaker
  102:10

kayaking
  113:15,
  17,19

Kerr
  119:14,16

khakis
  68:14

kill
  82:16

kind
  30:25
  31:9,13
  32:25
  33:25
  34:2
  38:9,10
  41:14
  55:4 62:2
  65:13
  75:13
  95:5
  100:6,13
  115:9
  117:15
  119:3
  121:5
  128:4,6
  131:15

kinds
  104:25

kitchen
  75:11
  114:19,22
  115:14

knee
  61:12,16

knees
  56:20
  127:21
  128:7

knew
  27:12

knick-
knacks
  30:14

knowledge
  41:6
  57:23
  118:24

——— L ———

lamps
  30:16
  31:20

land
  44:11

landed
  44:12,15
  54:20,22,
  25

larceny
  131:13,23

larger
  38:6
  100:5

late
  15:9
  42:12

lawsuit
  15:6,25
  126:18

laying
  55:4,6

learned
  45:13

leave
  8:8 9:6
  22:24
  32:2,4
  75:4,21

86:18
  104:14
  131:21

leaving
  129:5

left
  15:19
  29:11,12,
  14 30:8
  31:3,5,8
  47:12,14
  49:19
  73:10,19
  78:2
  79:14
  126:16
  129:7
  130:10

left-hand
  52:5

leg
  46:13,16
  61:11,13
  80:3

legally
  10:20

legs
  34:3,5,6
  46:17,23,
  25 47:7

Leslie
  119:14

level
  9:23 20:9
  23:8
  122:19

levels
  19:21

licenses
  12:2

Lidocaine
  105:22

106:7,15

lien
  119:3,6

liens
  118:20

life
  99:17
  116:4,6

lifestyle
  112:4

lift
  102:8
  114:24
  115:8
  116:20,21

lifted
  101:15
  112:20

lifting
  114:22
  115:14,15

light
  37:24
  76:22
  126:2

lightheaded
ness
  120:25
  121:4

lighting
  37:12

limited
  15:18
  95:3
  106:4
  113:12
  124:25

linen
  127:20

lines
  55:25

list
  98:3
  119:9

live
  5:23 6:2
  18:13
  23:8,12

lived
  5:20 6:3
  97:2
  112:4

living
  6:12,14
  10:16,17
  14:3
  15:17
  97:15,20
  112:9,16

load
  36:21
  66:23

loaded
  67:14

loading
  67:11

local
  117:19

located
  6:8 18:11
  20:2,13
  28:15
  33:8,20
  37:13
  38:24
  41:7
  43:19
  47:20
  49:18
  51:21
  85:3

location
  72:2



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: locked..Mccoy

locked
  104:9

long
  5:20
  10:12,25
  12:20
  17:3
  21:17
  22:5
  27:18
  34:17
  38:17
  40:16
  52:23
  54:13
  55:9
  71:15,25
  74:4,25
  85:5
  86:17
  87:13
  90:4
  91:18
  94:8
  95:18
  96:19
  107:21
  111:5
  127:11
  131:24

long-term
  6:23

longer
  74:24

looked
  32:5 34:4
  42:7
  46:21
  49:6
  59:15
  68:10

lose
  62:16
  64:4

110:23

loss
  120:9

lost
  96:24

lot
  10:18
  11:23
  30:11
  44:22
  45:23
  66:21
  76:8
  77:16
  83:16
  91:5
  98:14
  104:9
  108:16
  114:23
  115:25
  117:13
  124:24

lotions
  114:11

lots
  29:20,24
  30:13
  117:10

loved
  102:10
  114:23

low
  122:19

lower
  89:14,19

Luke's
  123:21
  124:10,16

lumbar
  7:13
  83:12

M

M-A-L-O-U-
T-A-S
  119:18

M-Y-L-V-A-
G-A-N-A
  121:15

made
  37:16
  72:10
  75:24
  100:9
  108:15
  115:25

main
  19:23

major
  10:7,10
  11:3
  88:11
  106:5

make
  4:20
  36:15
  50:12
  71:22
  77:17
  78:5 79:6
  80:22
  83:11
  98:15,20,
  23 102:25
  110:17
  132:13

making
  75:19
  118:10

male
  56:3
  68:4,5

mall
  19:4,9

Maloutas
  119:17

man
  42:11
  117:17

management
  110:7

manager
  42:17,18,
  21 48:3
  54:9,10
  59:23
  60:4,13
  64:7
  67:15
  68:3
  70:19
  71:10
  73:14

maneuver
  54:17
  113:24

Manhattan
  88:18

manner
  38:20
  44:18
  47:3
  65:24

manufacture
d
  21:11

marital
  7:24

mark
  9:15

marked
  9:17
  48:11,17,
  19 51:7,9

married
  10:17,20

Maruna
  123:18,
  23,24

Mary
  4:14

mat
  112:11

match
  38:15

Matchbox
  38:15

material
  37:15
  70:25

matter
  4:16
  27:25
  28:12
  55:17,18
  113:4,5
  133:8

Maxx
  19:6

Mccoy
  4:2,8 5:1
  6:1 7:1
  8:1,5,23
  9:1 10:1
  11:1 12:1
  13:1
  14:1,10,
  15 15:1
  16:1 17:1
  18:1 19:1
  20:1 21:1
  22:1 23:1
  24:1 25:1
  26:1 27:1
  28:1 29:1
  30:1 31:1
  32:1 33:1



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: meant..move

| | | | |
|---|---|---|---|
| 34:1 35:1 | 113:1 | 127:17 | 54:15,16 | 27:2 |
| 36:1 37:1 | 114:1 | **mental** | 55:22 | 93:11 |
| 38:1 39:1 | 115:1 | 124:15 | **minutes** | 99:5 |
| 40:1 41:1 | 116:1 | **mention** | 27:25 | **morning** |
| 42:1 43:1 | 117:1 | 79:25 | 28:3,5,7 | 4:12,13, |
| 44:1 45:1 | 118:1 | **mentioned** | 52:24 | 17 5:16 |
| 46:1 47:1 | 119:1 | 12:4 39:3 | 55:18 | **Mount** |
| 48:1 49:1 | 120:1 | 79:25 | 74:6,11, | 78:14,23 |
| 50:1,24 | 121:1 | 111:24 | 23,24 | 83:17,18 |
| 51:1 52:1 | 122:1 | 112:3,5 | **miracle** | 84:13,15 |
| 53:1 54:1 | 123:1 | 113:15 | 94:19 | 85:13 |
| 55:1 56:1 | 124:1 | 123:2 | **missing** | 86:2,22 |
| 57:1 58:1 | 125:1 | **merchandise** | 71:22 | 87:8,12, |
| 59:1 60:1 | 126:1 | 29:13,16, | **misundersta** | 14 88:8 |
| 61:1 62:1 | 127:1 | 20 30:8, | **nd** | 89:3,8, |
| 63:1 64:1 | 128:1 | 9,17 | 25:20 | 22,23 |
| 65:1 66:1 | 129:1 | 31:15 | **mm-hmms** | 90:18 |
| 67:1 68:1 | 130:1 | 38:2 39:4 | 5:6 | 91:16 |
| 69:1 70:1 | 131:1 | 66:25 | **mobile** | 93:22 |
| 71:1 72:1 | 132:1 | 67:5,12 | 101:21 | 94:18 |
| 73:1 74:1 | 133:1,13 | 72:11 | 102:2 | 95:9 |
| 75:1 76:1 | **meant** | 77:5,13 | **mobility** | 97:7,10, |
| 77:1 78:1 | 46:23 | **message** | 95:3,5 | 17 |
| 79:1 80:1 | 66:19 | 73:11 | 113:13 | 103:12,18 |
| 81:1 82:1 | **media** | **messy** | **Modell's** | 107:5 |
| 83:1 84:1 | 12:16 | 65:14 | 19:5 | 110:8 |
| 85:1 86:1 | **Medicaid** | 115:11 | **moment** | 118:24 |
| 87:1 88:1 | 97:8,13 | **middle** | 21:13 | 119:20 |
| 89:1 90:1 | 118:17,25 | 76:22,23 | 44:20 | 120:3 |
| 91:1 92:1 | 119:2 | 102:5 | 45:20,21 | 122:9 |
| 93:1 94:1 | **medical** | **Midway** | 64:9 | 128:13 |
| 95:1 96:1 | 78:9 | 9:25 | 86:15 | 130:8 |
| 97:1 98:1 | **medication** | **milligrams** | **money** | **move** |
| 99:1 | 21:25 | 24:17 | 15:18 | 28:24 |
| 100:1 | 24:13,25 | **mind** | 118:2 | 35:17 |
| 101:1 | 91:4 | 31:25 | **month** | 38:14 |
| 102:1 | 123:3,15 | **mine** | 16:8,14 | 67:16 |
| 103:1 | 127:5 | 118:4 | 17:11 | 79:13,20, |
| 104:1 | **medications** | 129:14 | 127:24 | 23 94:20 |
| 105:1 | 5:16 | **minute** | **months** | 101:10, |
| 106:1 | **medium** | 46:3,5 | 26:25 | 17,18 |
| 107:1 | 62:5 | | | 102:6 |
| 108:1 | **mend** | | | 105:4 |
| 109:1 | | | | 108:4,8 |
| 110:1 | | | | 116:12, |
| 111:1 | | | | |
| 112:1 | | | | |

19,20
117:11,13
118:9

moved
35:21
47:3 79:3
116:2

movements
108:3,10
130:9

moving
79:8,13,
19 85:18
89:19
104:10
117:2
118:13

multiple
97:5

**N**

names
57:13

naproxen
105:24

narcotics
106:6

narrow
27:24

natural
34:9,11

nature
7:10
31:21

nearby
44:25
53:3 54:8
64:14

nearing
100:15

necessarily
31:10
47:5 88:3
125:2

neck
83:21
122:23

needed
59:11
89:2

neighborhoo
d
124:4

neighbors
118:7

nice
30:11
45:25
70:20

nice-
looking
32:18

Nicole
123:17,
18,22

night
61:2

Nike
24:6

nods
5:6

noises
62:10

non-verbal
5:5

normal
4:19

NOTARY
133:16

notes

8:25

noticed
32:17,19

November
127:25

number
9:6,9,14
16:7 19:4
27:24
29:13
56:8
70:6,18
76:8
84:22
90:6
91:20
103:22,24
105:21
109:4
120:10

nurse
123:14

Nursing
6:4

NYU
10:3,5,12

**O**

O'NEILL
8:9,13,19
9:8,16
81:23
100:21
119:7
129:21
132:24
133:7

objection
100:15

observe
40:13

42:15
77:5

observed
34:25
35:7
42:24
45:3,4,5,
6 47:16
59:2
105:8

occurred
90:16
92:21

occurring
72:15

occurs
102:12

odd-looking
38:5

off-white
34:10

office
85:2
95:13,19
124:2

officer
42:6

official
42:4,5
70:11

Officially
13:6

oils
29:24

older
116:2
124:25

open
40:25
132:20

operating
14:24

opposed
23:23
37:19

options
124:23

order
20:9
35:14,18
63:20
65:13
96:15
103:19

ordered
106:10

out-of-
pocket
109:2

outages
98:15
110:16

outpatient
124:15

outstanding
118:19

outward
63:21,22

oven
115:16

overcrowded
66:5,20

oversized
75:15

owned
13:22

owner
12:17



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: p.m...play

**P**

**p.m.**
20:25
21:2
133:8

**pad**
106:9

**paid**
118:17

**pain**
44:22
61:19
67:24
74:13
75:2
79:5,8,
19,23
83:11,21
89:19
90:16
94:23
95:2
99:23
102:12
108:13,16
109:6,8,
12,20
110:5,7
111:12
113:8,10
116:10,
12,13,17,
18,23
127:4,9
128:4,5,
16

**painful**
85:19

**pan**
114:24

**pandemic**
129:17

**pants**
23:23,24

**paper**
70:22,24

**Park**
85:4 90:2

**part**
6:22
18:25
26:14
34:8
44:14
54:19
62:25
100:4
120:12

**part-time**
11:22

**partial**
44:4

**parts**
7:14
61:19
80:13
103:20
104:13
107:11

**passed**
29:21
45:20

**past**
101:23
113:21
120:5

**patches**
105:22
106:15

**Patrick**
119:25

**pay**
74:12
75:2,4

108:25

**paying**
69:13
108:19

**PCR**
93:4

**pending**
5:11
132:7

**people**
34:20
43:17
55:11
76:8,9
97:5,7
111:18
122:18

**perform**
14:19
26:6
117:24

**performed**
112:7

**period**
31:23
57:3
64:16
71:16
92:19
94:12
95:21
96:2
99:12
127:7,18
130:20

**person**
26:11
27:10,11
34:19,22
56:5,6,7,
9,10 57:4
58:2,7
98:6

106:5

**personal**
9:14

**pharmacy**
106:17
132:16

**phone**
53:5,7,9
70:6 73:5

**photograph**
48:23
49:5,9
50:25
51:12

**photographs**
48:11
52:17,20
53:8,16,
23 66:12

**physical**
6:20,25
106:10,
21,23
107:8,13

**physically**
49:11
50:5
56:6,11
57:5 69:6
79:20,22
96:13

**physician**
81:2,11,
12 83:2,5
86:9
88:18,22
90:18
91:21
92:4
102:24
120:2

**pick**
102:7

**piece**
45:24
70:21,24

**Pilates**
91:5

**pillow**
75:15

**pillows**
30:15

**place**
13:17,19
18:2,5
27:20
30:5
35:24
36:5
39:20
40:6,14
53:18,24
58:12
60:9 62:4
100:13
101:4
104:5
126:8,11

**places**
61:10
80:2

**plaintiff's**
9:13

**plan**
11:16
129:10

**planning**
98:22,24

**plans**
11:13
129:20

**play**
38:14
65:19



plea
  131:11,
  16,20

pleased
  91:8

pocketbook
  37:4

point
  16:5
  19:12
  21:18
  22:3
  28:13,18
  36:5,7,9,
  14,24
  42:14
  45:3,4,9
  47:15
  52:25
  54:9 55:5
  57:9
  58:17
  59:10
  61:20
  64:7
  67:22
  69:14
  70:25
  71:6,18
  74:18
  75:21
  84:9
  86:11
  90:14
  91:13
  92:7,11
  93:16
  96:9 98:8
  103:8,16
  104:2
  109:23
  120:6
  129:11

pointed
  58:10

policeman's
  42:2

portion
  7:18
  46:13

portions
  47:18

position
  28:25
  56:24
  72:6

positioned
  49:14
  50:16
  63:4
  114:16

positioning
  50:4

possession
  132:15

possibly
  130:16

posted
  40:18

postpone
  108:17

pot
  75:13,14

pounds
  39:11,15

practitione
r
  123:15

predisposit
ion
  7:15 88:6

premises
  72:16

Presbyteria
n

126:11,22
127:2

prescriptio
n
  106:14

prescriptio
ns
  105:21

present
  67:2,7
  98:2

presented
  105:4

preserving
  132:24

pretty
  31:6,18
  39:13
  44:22,23
  47:14
  52:4
  54:18
  61:23
  105:10
  125:5
  127:17

preventing
  116:9

prevents
  93:8

primary
  81:2,11,
  12 83:2,4
  88:17,22
  90:17
  91:20
  92:3
  102:24
  103:4

printed
  109:3

printouts
  109:4

prior
  6:2 19:12
  22:5
  72:9,14
  91:25
  112:13
  122:22
  123:9,19
  126:5,19
  128:19
  130:20

problems
  98:14

procedures
  91:10
  122:23

process
  35:25
  58:22
  59:3
  62:18

producing
  12:13

production
  12:12

professiona
l
  12:2

progressing
  91:9

projects
  14:10,15,
  19

prominent
  87:5

provide
  85:13

provided
  85:9

psychiatric
  132:17

psychologis
t
  123:12,13

PUBLIC
  133:16

pull
  56:24

purchase
  75:9,19,
  24

purchasing
  73:16

purpose
  20:16
  28:21

push
  21:15
  108:8

put
  8:24
  43:25
  56:11
  66:10
  67:18,20
  69:6 72:5
  75:15
  92:25
  94:15
  132:18

puts
  7:4

putting
  56:15
  66:24
  114:11,12

_____

Q

Quervain's



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: question..relation

| | | | | |
|---|---|---|---|---|
| 129:24 | **Reading** | 69:9,15 | **record** | 92:11 |
| 130:3 | 37:8 | 76:6,10, | 4:7 8:8, | 94:14 |
| | | 16 77:9 | 20 9:4,7 | 110:4 |
| **question** | **ready** | 78:22 | 48:14 | 111:11 |
| 4:25 9:2 | 74:12 | 81:8 | 50:22 | 118:20 |
| 22:13 | | 82:23 | 51:5 | 119:6 |
| 34:21 | **reason** | 83:3 84:7 | 53:14 | |
| 82:6 | 5:10 | 90:23 | 110:25 | **register** |
| 100:21 | 10:14 | 98:5 | | 75:25 |
| 105:19 | 14:6 | 126:17 | **records** | 76:2,9 |
| 126:4 | 27:4,7 | 127:8,19 | 26:16 | |
| 129:21 | 84:14 | 128:21 | 119:11 | **regular** |
| | 88:24 | 130:24 | 132:21 | 120:16 |
| **questions** | 96:8 | 131:3 | | |
| 4:17 5:11 | 97:23 | | **rectangle** | **regularly** |
| 48:12 | 108:18 | **receive** | 34:13 | 26:2,3 |
| | 110:13 | 11:6 | | 118:5 |
| **quickly** | 129:8,16 | 15:11,13, | **red** | |
| 55:12 | | 20 16:19, | 38:8 | **rehab** |
| 127:17 | **recall** | 20,21,24 | 52:9,11 | 96:20 |
| | 15:23,25 | 17:9 | 65:7,22 | 97:16,21 |
| | 16:6 | 132:21 | 67:16 | 112:15 |
| **R** | 17:15 | | 77:11 | |
| | 19:13,17 | **received** | | **rehabilitat** |
| | 20:22 | 15:16 | **reference** | **ion** |
| **R-Y-A-N** | 23:19,21, | | 20:14 | 6:18,19 |
| 124:6 | 22,25 | **receiving** | | 96:15 |
| | 24:12 | 15:14 | **referenced** | 97:3 |
| **radiate** | 31:17,18 | 16:2,4,11 | 64:23 | 118:16 |
| 116:24 | 33:15,21 | 17:3 | 119:10 | |
| | 37:11 | 25:15 | | **rehabilitat** |
| **raining** | 39:7,8, | | **referral** | **ive** |
| 23:19 | 23,25 | **recently** | 84:12 | 6:3,5,21 |
| | 41:16,23 | 17:23,25 | 85:13,22, | 14:4 |
| **raised** | 42:9,13 | 79:3 | 25 87:8 | |
| 33:3,4 | 43:14 | 123:19 | 104:3 | **related** |
| | 45:5 | 130:7 | | 92:4 |
| **ranting** | 46:15,18 | | **referrals** | 94:23 |
| 59:18 | 54:7,15 | **recess** | 84:24 | 100:4 |
| | 55:19 | 77:24 | | 105:25 |
| **re-enroll** | 56:15 | | **referring** | 113:8,10 |
| 11:14 | 57:6,12 | **recognize** | 52:12 | 120:13 |
| | 58:5 59:5 | 119:11 | 66:19 | 122:16 |
| **reached** | 61:18 | | 82:10 | 125:12 |
| 56:13 | 62:21,23 | **recollectio** | 102:3 | 129:16 |
| | 63:11 | **n** | | |
| **reaching** | 65:17 | 21:3 | **refresh** | **relating** |
| 127:20 | 67:10 | | 21:3 | 89:12 |
| | | **recommended** | | 132:16 |
| **read** | | 91:11 | **regard** | |
| 82:6 | | | 49:10 | **relation** |
| 105:19 | | | 50:4,8 | 47:21 |
| 132:25 | | | | |


ESQUIRE
DEPOSITION SOLUTIONS

TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: relationship..saved

relationship
117:16,17

remember
24:5
26:15
37:23
38:4,9
41:22
44:3,4
46:24
47:13
48:9
54:11
55:11,15
56:4
59:13,22
60:20
61:17
62:21
65:2 66:2
68:15
69:11,12
70:3,10
74:9,19,
25 75:3,
12,13
80:24
81:18
83:25
85:10
86:13,16
89:15
95:16
104:13,
15,19
119:23
127:24

remembering
21:13

Remicade
94:16
96:4,10
99:14
101:13

repeat
9:2 18:3
81:21
129:25

report
69:25
70:15

reporter
4:22 5:4
82:15

represent
4:15

representation
50:2

representative
73:6

reputation
89:4

request
132:14

requesting
133:5

requests
132:18
133:2

require
54:4

required
54:5

resident
86:13
110:9
119:19

residents
86:10,12
97:14

respond
5:2

response
59:9,21
60:15
76:11

responses
5:7

rest
99:17

restaurant/
bar
126:12

result
101:3
102:16
117:15
120:24
123:7
124:25
125:21
126:14,18
128:6,10

results
80:18
104:20

review
85:8

rheumatologist
86:6 87:5
88:7
89:8,22
90:5,13
91:25
92:6,23
93:22
95:19
97:17,19
98:18
99:4
103:11,12
104:21
119:16

rheumatologists
93:17
95:11

rheumatology
86:4
87:12,14
90:20
92:13
97:12

rib
82:20
102:21,25
103:8,16,
17
126:15,23
127:10

ribs
80:14,16

ride
38:11

right-handed
114:10

right-sided
108:13
109:6,8,
11 110:4

Rikers
131:17,25

Robert
119:25

room
38:8
60:24
67:17
81:18
120:6

Roosevelt
6:9

rope
33:25
34:2,7
44:14
46:12

rotating
86:10

Ruben
121:14

Ruby
121:24

ruling
9:15,17

Ryan
123:17,18
124:4,8

S

S-A-M
121:22

S-N-Y-D-E-R
122:4

sacroiliac
7:13
89:16

sale
77:6

sales
20:3,5
77:2

salesperson
42:17

Sam
121:22

sat
45:9,22
46:14,19
47:4

saved



53:9

**scroll**
51:3

**scrubbing**
114:9,19

**seat**
21:15
28:23
34:15
43:24,25
44:4
64:11

**seated**
28:25
53:3

**seating**
34:2,8,14

**seconds**
27:25
55:17,22

**section**
29:22

**security**
9:5,9,13
40:12
41:4,10,
15,19
43:8
57:22,23
58:21
59:7,25
69:3
71:4,9

**sell**
30:15

**selling**
13:20,21
14:2

**semester**
10:13,23

**send**

80:25
103:23
132:19
133:2

**sending**
82:25

**senior**
86:15

**sense**
7:10
36:19
65:13
124:22

**sentence**
81:22
82:15
115:4

**series**
4:17
99:10
106:10

**session**
108:17

**sets**
103:19

**shade**
37:24
38:8

**shape**
34:12
96:13
99:2

**sharper**
109:25

**shelf**
29:23
32:23
33:2,8,
11,14,20
66:5,14,
16  115:8,
9

**shelves**
31:15
67:18
69:6

**shelving**
30:18,20
39:4,7
66:25

**shirt**
68:12,13

**shock**
44:23
67:24

**shocking**
92:22

**shop**
71:17,19,
22  73:14

**shopping**
18:25
28:9,11,
15,18
36:23
74:18

**shops**
19:10

**short**
27:21,22,
23  99:12

**shot**
84:24
130:23

**show**
48:10,16
51:12
105:2,3

**showed**
80:5
81:19
85:17,19
93:4

**shower**
114:8

**showing**
79:12

**side**
18:20
42:11
44:19
49:12
52:6
54:21
55:3,7
63:19
79:8,10,
24  80:2,
8,15
102:5,6
108:4
111:12
114:17
126:16
127:13,16
128:4

**sides**
80:17
104:17

**sidewalk**
63:9,10

**sign**
70:12
132:25

**significant**
90:15
92:21
101:7
102:12

**significant
ly**
120:15

**similar**
33:19
72:14
109:8

**Sinai**
78:14,23
83:17,18
84:13,15
85:13
86:2,23
87:9,12,
15  88:8,9
89:3,8,23
90:18
91:16
93:23
94:19
95:9
97:7,11,
17
103:13,18
107:5
110:9
118:24
119:20
120:3
122:9
128:13
130:8

**Single**
7:25

**sit**
21:16
35:11,18
36:25
38:11
43:20,23
46:10
47:2
63:5,20
119:4

**site**
102:13

**sitting**
35:25
36:4
45:10
50:21
51:17



62:19
109:15

**situation**
65:6
115:23

**skin**
42:8

**skirt**
23:23

**slap**
62:7

**slid**
47:6

**slight**
89:7

**sliver**
49:24

**slowly**
56:21

**small**
75:17
100:10

**SNAP**
16:24,25
17:24

**sneakers**
24:3,6

**Snyder**
122:4

**Social**
9:5,9,13

**sofa**
75:16

**sort**
7:11 19:7
22:17
29:13,14
30:12,14
31:10,19
33:24,25

38:8
41:21
43:16
44:10,16
46:12
51:18
52:9
54:17
56:17,19
58:9
59:11,18
65:8
66:23
67:22,25
78:17
84:25
89:20
93:3
101:24
102:4,9,
12 105:24
114:11
115:10
116:16
117:2
122:14,19
130:17

**sorts**
117:14

**sought**
78:9

**sound**
81:23

**source**
96:24

**speak**
5:3 11:14
30:22
43:8,10
58:2
62:10
71:5

**speaker**
4:19

**speaking**
4:21
125:2

**specialist**
84:12,15
86:2 87:2
93:12
97:4
110:7

**specialty**
89:2

**specific**
15:23
16:7
21:12
80:2

**specificall
y**
63:11
79:9 81:9
116:8

**specifics**
119:5

**spell**
91:14
121:14

**spine**
7:12
83:12
92:22

**spoke**
58:20
71:5,10,
19 73:10,
13 82:18
90:17
128:25

**spondylitis**
7:5,7,20
21:21
25:2
83:15
84:16,18

87:16,22
88:10
89:13
90:25
91:19,24
92:3,12
99:21
100:2
101:2,9,
24 102:15
106:2
111:18
113:11
116:14
120:13
125:12

**square**
34:13,14,
15

**SSI**
15:13,15
16:2,11,
18

**St**
123:21
124:10,16

**stacked**
45:15
46:21

**stage**
10:10
100:19
116:9

**stainless**
75:14

**Stamps**
17:2,8

**stand**
64:16

**standalone**
18:25

**standard**

93:13

**standing**
35:6 41:5
43:5
56:24
57:22
59:4

**start**
15:14
87:11
92:17
93:7,25

**started**
15:20
74:10,12
75:2
88:6,9
93:2 97:6
107:16

**starting**
14:12
75:5 76:5
79:17
118:8

**state**
4:7 129:7

**statements**
103:2

**status**
7:24

**stay**
89:18
101:10,16
118:16,20

**stayed**
32:5
71:14
75:7

**steady**
56:14,22

**steel**
75:14



step
   30:25
   58:15

steps
   35:11

steroid
   125:13

stiff
   83:25

stiffness
   89:14
   99:24
   116:10,13

stomach
   106:3

stool
   32:18
   33:7,22
   35:7,10,
   14 36:2,
   4,25
   37:13,16,
   22,25
   38:18,24
   39:5 41:7
   43:19,20
   44:21
   45:3,10,
   21 46:14
   47:18
   49:2,5,
   18,22
   50:13
   59:16
   62:19
   63:5

stools
   33:19
   45:7,13,
   15 47:3,
   17,20
   48:24
   50:3
   51:13,21

59:2,15
63:17
65:6,7,15
66:10,17,
18 67:14,
15,20,24
69:4,6,
14,22
71:25
72:12
73:17,19
76:18,25
77:11

stop
   10:14
   11:19
   26:23
   27:5
   88:13
   90:12
   92:18
   96:8 98:7

stopped
   74:17
   88:25
   90:9 92:8
   99:8
   108:18,19

stops
   78:5

store
   18:8,9,
   10,24,25
   19:12,14,
   22 20:6,
   21 21:5
   24:7
   27:19
   28:14
   29:6 30:2
   31:2,7
   32:3,10,
   14 40:17
   42:15
   43:8,11

53:19
63:2,8,24
64:2 70:2
71:13,14
72:18
73:2,5,6
75:22
76:25
77:5,14,
18 78:3
123:7,9

stores
   19:4

straight
   29:11,17
   32:8,9

straightfor
ward
   29:18
   31:13

street
   4:10 5:20
   6:13
   18:15,17,
   19 19:6
   106:19

stretching
   102:9
   112:24

strike
   65:24

string
   19:10

strip
   19:4

strong
   89:4

stronger
   102:20

structurall
y
   49:13

stuff
   75:4

subject
   15:5,25

Subscribed
   133:15

subsequent
   72:22
   76:24
   77:4
   128:22

substance
   59:8

suggested
   90:19

sum
   59:8

summer
   113:21

suppose
   29:2

supposed
   69:23

suppress
   25:8

surface
   33:2,3

surfaces
   115:6

surgery
   100:8
   125:15,17
   126:3

surgical
   91:10
   122:23

sustain
   126:13
   128:9

sustained
   62:2

swift
   4:18

switch
   92:10
   93:16

sworn
   4:3
   133:15

symbols
   5:5

symptoms
   89:7,11
   99:25
   120:23

system
   7:11 25:8

                T

table
   32:23
   33:2
   51:17,20
   66:4,14
   67:12,18
   108:10

tables
   29:15,19
   30:18,21
   31:15

taking
   13:17,19
   25:2 31:9
   46:6,7
   53:22
   101:9,13,
   14

talk
   68:3
   102:21



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: talked..TNF

talked
77:11

talking
16:23
26:19
32:12
55:14
66:11
67:6
79:11
82:12
97:10
114:25
119:21

tan
34:11

tasks
117:23

taxol
24:16

teas
29:24

technically
13:6

technician
81:14,16
82:7

technicians
80:20

television
12:14,16

telling
81:8

ten
28:7 40:4
52:24
90:8

tend
27:9
66:22
114:13

Tenosvovit
is
129:24
130:3

Teresa
4:2,8 8:5
133:13

terms
105:4
106:4
113:12

terrible
76:13

test
93:4,13

testified
4:4

testify
5:17

testimony
49:7

testing
88:14

tests
88:2

texture
34:7
46:12

textured
34:2

therapeutic
94:18

therapist
123:14,16

therapists
124:18

therapy
106:11,
22,24
107:8,13

108:2,12,
18,24

thigh
80:9

thin
42:11

thing
9:6 47:8
56:17
59:17
61:2
78:17
84:25
89:20
114:12
118:8
125:25
127:5
130:17

things
20:18
29:15,23,
25 30:12
31:21
60:2
66:21,23
75:17
104:9,18
106:13
108:5,10
109:4,5
112:12
114:13,
20,22
115:5,7,
8,10,13
117:10,
11,14
126:2

thinking
38:9
44:21
60:21
75:3

116:3

Thirty
12:21

Thirty-five
10:6

thought
22:8
32:18
36:12,20
46:25
61:2 75:6
80:21
124:24

thrilled
99:15

tile
37:18

till
12:25

time
4:21
6:12,15
7:6 10:11
12:9,11
13:10
14:13
16:2 17:5
20:20
21:18
22:5,24
23:3
25:2,11,
14,23
27:8,21
30:3
31:23
35:12
37:10
39:9
45:9,20,
23 47:17
52:18
57:3,9
58:25

60:6,16,
20 63:12
64:16
65:4
67:21
71:16
73:12
74:2,8
75:7 78:8
79:7,13,
19 85:9,
18 86:7,
10,17
92:5,19
94:12
95:17,21
96:2 97:2
98:2
99:3,6,12
103:5
104:4,5,6
108:24
110:11
112:6
113:16,20
115:19
120:18
126:6
127:7,18
128:3
129:4
132:23

times
22:25
72:25
107:17,22
112:21

TJ
19:6

TJX
4:15

TNF
25:7 93:3
94:16
101:9



TERESA MCCOY
MCCOY V. TJX COMPANY

January 18, 2022
Index: today..unnamed

today
  5:17
  22:22
  47:2
  109:12,19
  119:4
  132:13

told
  60:9 65:2
  67:15
  68:22
  82:23
  83:7,14
  102:14
  105:9,11
  117:7
  129:23
  130:2,13
  131:20

tomorrow
  124:19

tool
  40:22
  46:4

top
  45:16,18
  46:11
  47:22
  49:8,9
  50:9
  88:21
  115:8

toppled
  47:6,10

torso
  54:24
  55:2,3
  79:14
  102:5,6

total
  52:18
  96:19

touch

46:9

touched
  46:11

touching
  38:19
  48:8

toy
  52:9,11

transcript
  8:14,16,
  24 86:19
  104:15

transfer
  125:4,5

transferred
  70:24

transferring
  98:24

transfusions
  120:10
  122:11,12

transitioning
  21:23

travelled
  10:18

trays
  30:14,15

treat
  90:4
  91:18
  92:2 94:8
  95:18
  97:16
  98:6
  101:7
  105:5,13,
  14 123:12
  126:22

128:16

treated
  7:6 83:17
  91:21
  92:4 98:3
  99:3
  100:10
  105:20
  111:10,15
  124:11
  131:19

treating
  84:19
  86:23
  88:9,21,
  25 90:12,
  22 92:17
  94:3 96:8
  97:20
  98:7
  123:8

treatment
  78:9 86:7
  91:23
  93:2
  95:22,25
  118:23
  120:4
  132:17

treatments
  90:24
  120:14

Tribeca
  126:12

trickier
  114:18

true
  66:22

tub
  114:20

turn
  31:8

turned
  65:7 93:5

twenty
  40:3

type
  6:17,18,
  24 11:25
  16:21
  24:13
  29:23,25
  30:9
  31:19
  37:15
  41:10,13
  42:19
  43:4
  46:17
  51:20
  69:25
  78:17
  81:4 87:2
  121:10

types
  42:25

typical
  125:24

              U

U.S.
  9:19

ulcerative
  100:8

ultimately
  14:7 59:6
  75:19
  106:24

unable
  5:4
  79:20,22

underlying
  123:11

underneath
  37:16,22
  44:14
  47:7

understand
  5:13 7:8
  16:9 47:4
  50:15
  104:12

understanding
  15:4 45:8
  49:7

understood
  8:12
  41:18
  47:16
  50:10

uniform
  41:11,14,
  17,18,24
  42:3,20
  43:4

uniforms
  42:25

unit
  32:21,22
  38:19
  39:4,7
  51:25
  52:8
  63:18
  66:25

units
  30:18,21
  31:19
  51:24

unknown
  71:11

unlike
  4:19

unnamed

92:6,8
119:16

**unpredictable**
110:20

**unsteady**
128:7

**upset**
59:14

**upstairs**
76:4

**urgent**
78:19,20,
23 80:11
81:7,14
82:11,13,
19 83:9,
13 84:6
85:5,9
132:16

**utilize**
28:11

— V —

**vases**
30:11,14
31:14,21

**vehicle**
38:5

**verbal**
5:7

**vertebra**
7:14

**vertebrae**
95:4

**view**
50:20

**viewed**
31:24

**visit**
83:22,24
85:12
129:13

**visits**
72:22
76:24
77:4
107:15,24
108:22

**visually**
46:7

**vitals**
85:16

**voicemail**
73:11

— W —

**wait**
4:24
27:12
60:22
100:21
129:21

**waiting**
75:18
96:22,25
112:14

**walk**
36:10
58:15

**walked**
21:7 31:3

**walker**
21:7,8,18
22:8,15,
20,22
28:20,22,
24 30:3
35:15,22
36:6,10,

11 37:6
73:25
74:9
115:19
129:4

**walking**
42:24
74:7

**wall**
31:20
108:8,9

**wanted**
93:2
103:24

**washes**
118:5

**washing**
114:9
116:16

**wasted**
75:7

**water**
35:2

**ways**
101:6,7

**weapon**
41:20

**wear**
37:7
114:13

**wearing**
23:20,22
37:9
42:19,24
43:3,5

**weather**
23:17

**week**
26:4,11
107:17,
19,22

112:10,21
130:25

**weekly**
25:13,17,
21,22
26:5

**weeks**
94:17
98:24

**weigh**
39:14

**weighed**
76:18

**weight**
39:10
43:25
44:4

**weights**
101:15
112:20

**weird**
18:17

**West**
4:10 5:20
6:13

**wheel**
36:22

**wheelchair**
7:2,4
21:24
22:2,6

**wheels**
21:14

**white**
51:17
52:6
66:12
67:12
68:11

**wide**
34:16

38:17

**withdrawn**
71:2

**wooden**
46:16

**words**
43:25

**work**
14:20
17:9
96:10
99:11
123:25

**worked**
12:8
99:11,13
108:7

**working**
11:23
13:9 76:9
99:9
102:18
116:5

**world**
129:19

**worse**
108:15
109:24
124:21

**worsened**
101:3
102:16

**wound**
27:9

**wrist**
130:5,10,
11

**wrists**
130:12

**writing**
132:19



TERESA MCCOY
MCCOY V. TJX COMPANY

**wrong**
  17:17
  130:18

---

**X**

**X-RAY**
  80:19
  81:5,14
  105:3

**X-RAYED**
  104:14

**X-RAYS**
  80:12
  81:17
  85:8,23
  92:20
  102:23
  103:16,19
  104:5,20

---

**Y**

**Y-O-U-S-A-F**
  94:2

**year**
  21:19
  22:7,16
  112:13
  120:22
  132:2

**years**
  5:22 7:22
  10:3,6
  11:2
  12:8,21
  14:17
  83:18
  84:19
  90:6,7,8,
  11 91:20
  95:20
  96:7,21

  98:4
  100:7
  130:8

**yesterday**
  79:16

**yoga**
  91:5
  101:14
  102:9
  112:5,7,
  8,19,20
  113:2,5

**York**
  4:11 6:10
  18:21,23

**Yousaf**
  94:2

**Youtube**
  113:3

---

**Z**

**zip**
  114:14

**zoom**
  81:24
  105:17
  111:7